B 1 (Official Form 1) (4/13)

## United States Bankruptcy Court
## Southern District of New York

**Voluntary Petition**

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Sabine Oil & Gas Corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**Forest Oil Corporation** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) Complete EIN (if more than one, state all):<br>**25-0484900** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) Complete EIN (if more than one, state all): |

| Street Address of Debtor (No. and Street, City, and State):<br><br>**1415 Louisiana, Suite 1600**<br>**Houston, Texas**    ZIP CODE **77002** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP CODE |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**Harris County, Texas** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above):    ZIP CODE

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box.) | **Nature of Business**<br>(Check one box.) | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7<br>☐ Chapter 9<br>☒ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ☒ Debts are primarily business debts. |
|---|---|---|

| **Filing Fee** (Check one box.) | **Chapter 11 Debtors** |
|---|---|
| ☒ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (*amount subject to adjustment on 4/01/16 and every three years thereafter*).<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors (on a consolidated basis)

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☒ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets (on a consolidated basis)

| ☐ $0- to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☒ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities (on a consolidated basis)

| ☐ $0- to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☒ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Sabine Oil & Gas Corporation** | |
|---|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:    **None** | Case Number: | Date Filed: |
| Location<br>Where Filed:    **None** | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>**See Rider 1** | Case Number: | Date Filed: |
| District:<br>**Southern District of New York** | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☒ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐  Yes, and Exhibit C is attached and made a part of this petition.

☒  No. (See attached Exhibit C).

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐  Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

☐  Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☒  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B 1 (Official Form 1) (4/13)                                                                                        Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Sabine Oil & Gas Corporation** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

### Signature of Attorney*

X _____
Signature of Attorney for Debtor(s)
**Jonathan S. Henes**
Printed Name of Attorney for Debtor(s)
**Kirkland & Ellis LLP**
Firm Name
**601 Lexington Avenue, New York, New York  10022**
Address
**(212 446-4800**
Telephone Number
**July 15, 2015**
Date

* In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**David J. Sambrooks**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**July 15, 2015**
Date

_____
Address

X _____
Signature

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

## MINUTES OF A MEETING OF
## THE BOARD OF DIRECTORS OF
## SABINE OIL & GAS CORPORATION

### July 13, 2015

A special meeting of the Board of Directors (the "Board") of Sabine Oil & Gas Corporation, a New York corporation ("Sabine" or the "Company"), was held telephonically at 11:00 a.m. Central time on July 13, 2015.

The following Board members were present at the meeting:

David J. Sambrooks, Chairman of the Board
Duane C. Radtke
Thomas Chewning
Patrick McDonald
Brooks M. Shughart
Jon Foster
John Yearwood
Alex Krueger

The following individuals were also present by invitation of the Board: from the Company, Michael Magilton and Tim Yang; from Kirkland & Ellis LLP, Jon Henes, Ryan Bennett, Gabor Balassa, and Cristi Pirro; from Zolfo Cooper LLC, Joff Mitchell, and from Lazard Frères & Co., Brandon Aebersold.

Mr. Sambrooks called the meeting to order and Mr. Yang served as Secretary and recorded the minutes of the meeting.

### A.  CHAPTER 11 FILING

The Board discussed previous presentations by the management and the financial and legal advisors of the Company regarding the liabilities and liquidity situation of the Company, the strategic alternatives available to it, and the effect of the foregoing on the Company's business. The Board also discussed previous consultation with the management and the financial and legal advisors of the Company and fully considered each of the strategic alternatives available to the Company.

Upon motion duly made and seconded, the Board unanimously approved that the Company shall be and hereby is authorized to file or cause to be filed a voluntary petition for relief (such voluntary petition, and the voluntary petitions to be filed by the Company's affiliates, collectively, the "Chapter 11 Cases") under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in a court of proper jurisdiction (the "Bankruptcy Court") and that the Chief Executive Officer, any Executive Vice President, or any Senior Vice President of the Company (collectively, the "Authorized Officers"), acting alone or with one or more other Authorized Officers be, and hereby is, authorized, empowered and directed to execute and file on

behalf of the Company all petitions, schedules, lists and other motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's business.

## B.  RETENTION OF PROFESSIONALS

Mr. Sambrooks requested Board approval of the retention of the following professionals: (i) the law firm of Kirkland & Ellis LLP, as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, (ii) the firm of Lazard Frères & Co. LLC, as investment banker to represent and assist the Company in carrying out its duties under the Bankruptcy Code, (iii) the firm of Prime Clerk LLC, as notice, claims, and balloting agent and as administrative advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and (iv) any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code.  After further discussion and upon motion duly made and seconded, the Board unanimously approved the requested approval items.

## C.  CASH COLLATERAL AND ADEQUATE PROTECTION

Next, Mr. Henes reviewed the issue of cash collateral and adequate protection and requested Board approval of the following items:  (i) that the Company will obtain benefits from the use of collateral, including cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "Collateral"), which is security for certain prepetition secured lenders (collectively, the "Secured Lenders") party to that certain Amended and Restated Credit Agreement dated as of April 28, 2009 (as amended, modified, or supplemented and in effect immediately prior to the Petition Date, the "RBL Credit Agreement") and that certain Second Lien Credit Agreement dated as of December 14, 2012 (as amended, modified, or supplemented and in effect immediately prior to the Petition Date, the "Second Lien Credit Agreement"), (ii) that in order to use and obtain the benefits of the Collateral, and in accordance with section 363 of the Bankruptcy Code, the Company will provide certain adequate protection to the Secured Lenders (the "Adequate Protection Obligations"), as documented in a proposed interim order (the "Cash Collateral Order") and submitted for approval to the Bankruptcy Court, (iii) that the Company, as debtor and debtor in possession under the Bankruptcy Code be authorized to incur the adequate protection obligations and to undertake any and all related transactions on substantially the same terms as contemplated under the Cash Collateral Documents (collectively, the "Adequate Protection Transactions"), (iv) that the Authorized Officers of the Company be authorized and directed to take such actions as in their discretion as determined to be necessary, desirable, or appropriate and execute the Adequate Protection Transactions, (v) that each of the Authorized Officers of the Company be authorized, directed and empowered to file or to authorize the Agents to file any Uniform Commercial Code (the "UCC") financing statements, any other equivalent filings, any intellectual property filings and recordation and any necessary assignments for security or other documents in the name of the Company that the Agents deem necessary or appropriate to perfect any lien or security interest granted under the Cash Collateral Order, and to record or authorize the recording of, such mortgages and deeds of trust in respect of real property of the Company and such other filings in respect of intellectual and other property of the Company, in each case as the Agents may reasonably request to perfect the security interests of the Agents under the Cash Collateral Order, and (vi) that each of the

Authorized Officers of the Company be authorized, directed and empowered to take all such further actions, in accordance with the terms of the Adequate Protection Documents. After further discussion and upon motion duly made and seconded, the Board unanimously approved the requested approval items.

### D.  D. ADOPTION OF RESOLUTIONS

Finally, and based on the discussion and deliberation described above, the Board approved the resolutions attached hereto as **Exhibit A**

There being no other business to come before the meeting, upon motion duly made and seconded, the meeting was adjourned at approximately 11:50 a.m.

Respectfully submitted,

Timothy D. Yang, Secretary of the Meeting

## Exhibit A

**Resolutions**

## RESOLUTIONS OF THE BOARD OF
## DIRECTORS OF SABINE OIL & GAS CORPORATION

### CHAPTER 11 FILING

WHEREAS, the Board of Directors considered presentations by the management and the financial and legal advisors of the Company regarding the liabilities and liquidity situation of the Company, the strategic alternatives available to it, and the effect of the foregoing on the Company's business; and

WHEREAS, the Board of Directors has had the opportunity to consult with the management and the financial and legal advisors of the Company and fully consider each of the strategic alternatives available to the Company.

NOW, THEREFORE, BE IT,

RESOLVED, that in the judgment of the Board of Directors, it is desirable and in the best interests of the Company, its creditors, and other parties in interest, that the Company shall be and hereby is authorized to file or cause to be filed a voluntary petition for relief (such voluntary petition, and the voluntary petitions to be filed by the Company's affiliates, collectively, the "Chapter 11 Cases") under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in a court of proper jurisdiction (the "Bankruptcy Court"); and

RESOLVED, that the Chief Executive Officer, any Executive Vice President, or any Senior Vice President of the Company (collectively, the "Authorized Officers"), acting alone or with one or more other Authorized Officers be, and hereby is, authorized, empowered and directed to execute and file on behalf of the Company all petitions, schedules, lists and other motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's business.

### RETENTION OF PROFESSIONALS

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the law firm of Kirkland & Ellis LLP as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, each of the Authorized Officers, with

power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Kirkland & Ellis LLP.

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of Lazard Frères & Co. LLC, as investment banker to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers is, with power of delegation, hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Lazard Frères & Co. LLC.

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of Prime Clerk LLC as notice, claims, and balloting agent and as administrative advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Prime Clerk LLC.

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary.

RESOLVED, that each of the Authorized Officers be, and hereby is, with power of delegation, authorized, empowered and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that each of the Authorized Officers deem necessary, proper, or desirable in

connection with the Company's chapter 11 case, with a view to the successful prosecution of such case.

## CASH COLLATERAL AND ADEQUATE PROTECTION

RESOLVED, that the Company will obtain benefits from the use of collateral, including cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "Collateral"), which is security for certain prepetition secured lenders (collectively, the "Secured Lenders") party to:

(a) that certain Amended and Restated Credit Agreement dated as of April 28, 2009 (as amended, modified, or supplemented and in effect immediately prior to the Petition Date, the "RBL Credit Agreement"), among the Company, as borrower, certain of the Company's subsidiaries, including Giant Gas Gathering LLC, Sabine Bear Paw Basin LLC, Sabine East Texas Basin LLC, Sabine Mid-Continent Gathering LLC, Sabine Mid-Continent LLC, Sabine Oil & Gas Finance Corp., Sabine South Texas Gathering LLC, Sabine South Texas LLC, and Sabine Williston Basin LLC, as subsidiary guarantors (collectively, the "Subsidiary Guarantors"), Wells Fargo Bank, National Association, as administrative agent (the "First Lien Agent"), and the lenders that are parties thereto from time to time; and

(b) that certain Second Lien Credit Agreement dated as of December 14, 2012 (as amended, modified, or supplemented and in effect immediately prior to the Petition Date, the "Second Lien Credit Agreement"), among the Company, as borrower, the Subsidiary Guarantors as subsidiary guarantors, Wilmington Trust, National Association (as successor to Bank of America, N.A.), as administrative agent (the "Second Lien Agent" and, together with the First Lien Agent, the "Agents"), and the lenders that are parties thereto from time to time.

RESOLVED, that in order to use and obtain the benefits of the Collateral, and in accordance with section 363 of the Bankruptcy Code, the Company will provide certain adequate protection to the Secured Lenders (the "Adequate Protection Obligations"), as documented in a proposed interim order (the "Cash Collateral Order") and submitted for approval to the Bankruptcy Court.

RESOLVED, that the form, terms, and provisions of the Cash Collateral Order to which the Company is or will be subject, and the actions and transactions contemplated thereby be, and hereby are authorized, adopted, and approved, and each of the

Authorized Officers of the Company be, and hereby is, authorized and empowered, in the name of and on behalf of the Company, to take such actions and negotiate or cause to be prepared and negotiated and to execute, deliver, perform and cause the performance of, the Cash Collateral Order, and such other agreements, certificates, instruments, receipts, petitions, motions or other papers or documents to which the Company is or will be a party (collectively with the Cash Collateral Order, the "Cash Collateral Documents"), incur and pay or cause to be paid all fees and expenses and engage such persons, in each case, in the form or substantially in the form thereof submitted to the Board of Directors, with such changes, additions and modifications thereto as the officers of the Company executing the same shall approve, such approval to be conclusively evidenced by such officers' execution and delivery thereof.

RESOLVED, that the Company, as debtor and debtor in possession under the Bankruptcy Code be, and hereby is, authorized to incur the adequate protection obligations and to undertake any and all related transactions on substantially the same terms as contemplated under the Cash Collateral Documents (collectively, the "Adequate Protection Transactions").

RESOLVED, that the Authorized Officers of the Company be, and they hereby are, authorized and directed, and each of them acting alone hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to take such actions as in their discretion is determined to be necessary, desirable, or appropriate and execute the Adequate Protection Transactions, including delivery of: (a) the Cash Collateral Documents and such agreements, certificates, instruments, guaranties, notices and any and all other documents, including, without limitation, any amendments to any Cash Collateral Documents (collectively, the "Adequate Protection Documents"); (b) such other instruments, certificates, notices, assignments, and documents as may be reasonably requested by the Agents; and (c) such forms of deposit, account control agreements, officer's certificates and compliance certificates as may be required by the Cash Collateral Documents or any other Adequate Protection Document.

RESOLVED, that each of the Authorized Officers of the Company be, and hereby is, authorized, directed and empowered in the name of, and on behalf of, the Company to file or to authorize the Agents to file any Uniform Commercial Code (the "UCC") financing statements, any other equivalent filings, any intellectual property filings and recordation and any necessary assignments for

security or other documents in the name of the Company that the Agents deem necessary or appropriate to perfect any lien or security interest granted under the Cash Collateral Order, including any such UCC financing statement containing a generic description of collateral, such as "all assets," "all property now or hereafter acquired" and other similar descriptions of like import, and to execute and deliver, and to record or authorize the recording of, such mortgages and deeds of trust in respect of real property of the Company and such other filings in respect of intellectual and other property of the Company, in each case as the Agents may reasonably request to perfect the security interests of the Agents under the Cash Collateral Order.

RESOLVED, that each of the Authorized Officers of the Company be, and they hereby are, authorized, directed and empowered in the name of, and on behalf of, the Company to take all such further actions, including, without limitation, to pay or approve the payment of all fees and expenses payable in connection with the Adequate Protection Transactions and all fees and expenses incurred by or on behalf of the Company in connection with the foregoing resolutions, in accordance with the terms of the Adequate Protection Documents, which shall in their sole judgment be necessary, proper or advisable to perform the Company's obligations under or in connection with the Cash Collateral Order or any of the other Adequate Protection Documents and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions.

**GENERAL**

RESOLVED, that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the Authorized Officers (and their designees and delegates) be, and hereby is, authorized and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such officer's or officers' judgment, shall be necessary, advisable or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein.

RESOLVED, that all members of the Board of Directors of the Company have received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of

the Company, or hereby waive any right to have received such notice.

RESOLVED, that all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance by resolution of the Board of Directors.

RESOLVED, that each of the Authorized Officers (and their designees and delegates) be and hereby is authorized and empowered to take all actions or to not take any action in the name of the Company with respect to the transactions contemplated by these resolutions hereunder as the sole shareholder, partner, member, or managing member of each direct subsidiary of the Company, in each case, as such Authorized Officer shall deem necessary or desirable in such Authorized Officers' reasonable business judgment as may be necessary or convenient to effectuate the purposes of the transactions contemplated herein.

RESOLVED, that this consent shall be filed with the records of the meetings of the Board of the Directors.

********

B 1A (Official Form 1, Exhibit A) (9/97)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SABINE OIL & GAS CORPORATION, | Case No. 15-_____ (___) |
| Debtor. | |

### Exhibit A to Voluntary Petition

1.    If any of the Debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is <u>1-13515</u>.

2.    The following financial data is the latest available information and refers to the Debtor's condition on <u>May 31, 2015</u>.

| | | |
|---|---|---|
| a. | Total assets | **$2,483,373,000** |
| b. | Total debts (including debts listed in 2.c., below) | **$2,906,350,000** |
| c. | Debt securities held by more than 500 holders | **N/A** |

|  |  |  |  |  |  | | Approximate number of holders: |
|---|---|---|---|---|---|---|---|
| secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ | |
| secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ | |
| secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ | |
| secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ | |
| secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ | |

| | | |
|---|---|---|
| d. | Number of shares of preferred stock | 2,508,945 |
| f. | Number of shares of common stock | 213,915,937 |

3.    Brief description of the Debtor's business:

The Debtors, together with their non-debtor affiliates, comprise an independent oil and natural gas company engaged in the acquisition, development, exploitation and exploration of oil and natural gas properties onshore in the United States.

4.    List the name of any person who directly or indirectly owns, controls or holds, with power to vote, 5% or more of the voting securities of debtor:

| Name of Holder | Percentage of Shares of Ownership |
|---|---|
| Sabine Investor Holdings LLC | 37.0% |

B 1C (Official Form 1, Exhibit C) (9/01)

*[If, to the best of the debtor's knowledge, the debtor owns or has possession of property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety, attach this Exhibit "C" to the petition.]*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| SABINE OIL & GAS CORPORATION, | Case No. 15-_____ (___) |
| Debtor. | |

### EXHIBIT "C" TO VOLUNTARY PETITION

1.  Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

    The above-captioned debtor (the "Debtor") does not believe it owns or possesses any real or personal property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety. The Debtor notes that it is not aware of any definition of "imminent and identifiable harm" as used in this form.

    The Debtor has been and is currently engaged in litigation with certain governmental units and private third parties related to certain real property owned or possessed by the Debtor. The Debtor does not believe that this real property poses a "threat of imminent and identifiable harm to the public health or safety."

2.  With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

    The Debtor is not aware of any dangerous conditions existing on or related to any real or personal property owned or possessed by the Debtor that pose or are alleged to pose a threat of imminent and identifiable harm to the public health or safety. The Debtor notes that it is not aware of any definition of "imminent and identifiable harm" as used in this form.

**RIDER 1**

**Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor**

On the date hereof, each of the entities listed below (collectively, the "Debtors") filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code. The Debtors have moved for joint administration of these cases under the case number assigned to the chapter 11 case of Sabine Oil & Gas Corporation.

1.    Sabine Oil & Gas Corporation

2.    Giant Gas Gathering LLC

3.    Sabine Bear Paw Basin LLC

4.    Sabine East Texas Basin LLC

5.    Sabine Mid-Continent Gathering LLC

6.    Sabine Mid-Continent LLC

7.    Sabine Oil & Gas Finance Corporation

8.    Sabine South Texas Gathering LLC

9.    Sabine South Texas LLC

10.   Sabine Williston Basin LLC

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| SABINE OIL & GAS CORPORATION, | ) Case No. 15-_____ (___) |
|  | ) |
| Debtor. | ) |
|  | ) |

## LIST OF EQUITY SECURITY HOLDERS[1]

| Debtor | Equity Holders | Address of Equity Holder | Percentage of Common Stock Held |
|---|---|---|---|
| Sabine Oil & Gas Corporation | Sabine Investor Holdings LLC[2] | 1415 Louisiana Suite 1600 Houston, TX 77002 | 37.0% |
|  | E*Trade Clearing LLC | 1981 Marcus Avenue 1st Floor Lake Success, NY 11042 | 7.8% |
|  | Individual Registered Shareholders[3] | [Redacted] | 7.4% |
|  | Charles Schwab & Co., Inc. | 2423 East Lincoln Drive PHXPEAK-01-1B571A Phoenix, AZ 85016 | 5.9% |
|  | Td Ameritrade Clearing, Inc. | 1005 Ameritrade Place Bellevue, NE 68005 | 5.7% |
|  | National Financial Services LLC | 499 Washington Boulevard. Jersey City, NJ 07310 | 5.0% |
|  | First Clearing, LLC | One North Jefferson Street 9-F Street Louis, MO 63103 | 4.5% |
|  | Scottrade, Inc. | 12855 Flushing Meadows Drive Street Louis, MO 63131 | 4.1% |
|  | Folio (FN) Investments, Inc. | 8180 Greensboro Drive 8th Floor Mclean, VA 22102 | 2.7% |
|  | Pershing LLC | Securities Corporation 1 Pershing Plaza 7th Floor -Reorg. Jersey City, NJ 07399 | 2.2% |
|  | Merrill Lynch | 101 Hudson Street 9th Floor Jersey City, NJ 07302 | 2.0% |

---

[1] This list serves as the disclosure required to be made by the debtor pursuant to rule 1007 of the Federal Rules of Bankruptcy Procedure.  All equity positions listed are as of June 30, 2015.

[2] Sabine Investor Holdings LLC holds 100% of Sabine Oil & Gas Corporation's preferred stock.

[3] Approximately 525 individuals hold less than 7.4% of the Debtors' common stock on an aggregate basis.  Only one individual holds more than 1.0% of the Debtors' common stock.  The identities of the individuals are available upon request of the Debtors' proposed counsel.

| | | | |
|---|---|---|---|
| | J.P. Morgan Clearing Corp. | Department. C, Cashiers Department One Metrotech Center North Reorg Department 4th Floor Brooklyn, NY 11201-3862 | 1.9% |
| | UBS Securities LLC | 1000 Harbor Boulevard, 5th Floor Weehawken, NJ 07086 | 1.8% |
| | Morgan Stanley & Co. LLC | 1300 Thames Street Wharf 7th Floor Baltimore, MD 21231 | 1.3% |
| | Interactive Brokers | 1 Pickwick Plaza Greenwich, CT 06830 | 1.2% |
| | RBC Investor Services | 525 William Penn Place, Room 0300 Pittsburgh, PA 15259 | <1.0% |
| | Citibank, N.A. | 3800 Citibank Center B3-12 Tampa, FL 33610 | <1.0% |
| | Jefferies & Company, Inc. | Harborside Financial Center 705 Plaza 3 Jersey City, NJ 07311 | <1.0% |
| | Morgan Stanley Smith Barney LLC | 1300 Thames Street Wharf Baltimore , MD 21231 | <1.0% |
| | State Street | Corp Actions - JAB5E 1776 Heritage Drive North Quincy, MA 02171 | <1.0% |
| | Vanguard Marketing Corporation | 100 Vanguard Boulevard Malvern, PA 19355 | <1.0% |
| | BNP Paribas, Pittsburgh Branch | 525 Washington Boulevard 9th Floor Jersey City, NJ 07310 | <1.0% |
| | Primevest | 400 1st Street South Suite 300 Street Cloud, MN 56301 | <1.0% |
| | The Northern Trust Company | 801 South Canal Street Reorg Department. Floor C1N Chicago, IL 60607 | <1.0% |
| | Apex Clearing Corporation | 1700 Pacific Avenue, Suite 1400 Dallas, TX 75201 | <1.0% |
| | UBS Financial Services LLC | 1000 Harbor Boulevard Weehawken, NJ 07086 | <1.0% |
| | TD Waterhouse Canada Inc. /CDS | 77 Bloor Street West 3rd Floor Toronto, ON M5S 1M2 CAN | <1.0% |
| | BNP Paribas Prime Brokerage, Inc. | 525 Washington Boulevard 9th Floor Jersey City, NJ 07310 | <1.0% |
| | American Enterprise | 2178 Ameriprise Financial Center Routing: S6/2178 Minneapolis, MN 55474 | <1.0% |
| | RBC Dominion /CDS | 180 Wellington Street West, 9th Floor Toronto, ON  M5J 0C2 CAN | <1.0% |
| | Deutsche Bank Securities, Inc. | 5022 Gate Parkway Suite 100 Jacksonville, FL 32256 | <1.0% |
| | Raymond James & Associates, Inc. | 880 Carilion Parkway Tower 2, 4th Floor Street Petersburg, FL 33716 | <1.0% |
| | Stifel, Nicolaus & Co. | 501 North Broadway 7th Floor Stock Record Department Street Louis, MO 63102 | <1.0% |

| | | |
|---|---|---|
| Edward D. Jones & Co. | Corporate Actions & Distribution 12555 Manchester Road Street Louis, MO 63141 | <1.0% |
| Brown Brothers Harriman & Co. | 525 Washington Boulevard. New Port Towers Jersey City, NJ 07310-1607 | <1.0% |
| RBC Capital Markets Corporation | 510 Marquette Avenue South Minneapolis, MN 55402 | <1.0% |
| LPL Financial Corporation | 4828 Parkway Plaza Boulevard Charlotte, NC 28217 | <1.0% |
| Wedbush Morgan Securities, Inc. | 1000 Wilshire Boulevard Los Angeles, CA 90017 | <1.0% |
| Janney Montgomery Scott Inc. | 1801 Market Street 9th Floor Philadelphia, PA 19103-1675 | <1.0% |
| NBCN Inc. /CDS | 1010 Rue De La Gauchetiere Street West Suite 1925 Montreal, QC  H3B 5J2 CAN | <1.0% |
| Questrade Inc./CDS** | 5650 Younge Street Suite 1700 Toronto, Ontario M2M 4G3 Canada | <1.0% |
| Optionsxpress, Inc. | 311 West Monroe Street Chicago, IL 60606 | <1.0% |
| JPMorgan Chase/Correspondence | | <1.0% |
| JPMorgan Chase Bank, N.A. | 14201 Dallas Parkway 12th Floor Dallas, TX 75254 | <1.0% |
| COR LLC | 1200 Landmark Center Suite 800 Omaha, NE 68102-1916 | <1.0% |
| COMM/EQUIT | | <1.0% |
| Credit Suisse Securities | 11 Madison Avenue 23rd Floor New York, NY 10010 | <1.0% |
| UBS AG Stamford/UBS AG London | 315 Deaderick Street Nashville, TN 37238 | <1.0% |
| First Southwest Company | 1700 Pacific Avenue Suite 500 Dallas, TX 75201 | <1.0% |
| Cantor Fitzgerald & Co. | 51 Mercedes Way Edgewood, NY 11717 | <1.0% |
| BMO Nesbitt Burns Inc. /CDS | B1 Level 1st Canadian Place 100 King Street West Toronto, ON M5X 1H3 CAN | <1.0% |
| Baird & Co. Incorporated | 777 East Wisconsin Avenue Milwaukee, WI 53202 | <1.0% |
| Southwest Securities, Inc. | 1201 Elm Street Suite 3700 Dallas, TX 75270 | <1.0% |
| Tradestation | 8050 Southwest 10th Street Suite 2000 Plantation, FL 33324 | <1.0% |
| BNY Mellon/ New England | 525 William Penn Place Suite 300 Pittsburgh, PA 15259 | <1.0% |
| Stockcross Financial | 77 Summer Street 2nd Floor Boston, MA 02210 | <1.0% |
| Morgan Stanley & Co. Inc. /Intl | 901 South Bond Street 6th Floor Baltimore, MD 21231 | <1.0% |

| | | | |
|---|---|---|---|
| | Desjardins Securities Inc.** | 1060 Robert-Bourassa Boulevard, Suite 101<br>Montreal, QC  H3B 5L7<br>CAN | <1.0% |
| | U.S. Bank N.A. | 1555 North River Center Drive Suite 302<br>Milwaukee, WI 53212 | <1.0% |
| | Oppenheimer & Co. Inc. | 85 Broad Street, 4th Floor<br>New York, NY 10004 | <1.0% |
| | U.S. Bancorp Investments, Inc. | 60 Livingston Avenue EP-MN-WN2H<br>Street Paul, MN 55107-1419 | <1.0% |
| | Unknown Bondholders In The Forcenegy Inc. & Forcenergy Resources Inc. | 666 Fifth Avenue<br>New York, NY 10103 | <1.0% |
| | Scotia Capital Inc. /CDS | 40 King Street West<br>Toronto, ON  M5H 1H1<br>CAN | <1.0% |
| | BB & T Securities | 8006 Discovery Drive<br>Suite 200<br>Richmond , VA  23229 | <1.0% |
| | Nomura Securities | 309 West 49th Street<br>Worldwide Plaza 10th Floor<br>New York, NY 10019 | <1.0% |
| | Cudd Pressure Control | c/o RPC Inc.<br>2170 Piedmont Road Northeast<br>Atlanta, GA 30324-4135 | <1.0% |
| | Wedbush Securities Inc./P3 | 1212 Avenue of the Americas<br>New York, NY 10036 | <1.0% |
| | State Street | 525 William Penn Place Room 0300<br>Pittsburgh, PA 15259 | <1.0% |
| | James W Gibbons Tr Sipa Liquidation Of Lehman Brothers Inc. | One Battery Park Plaza<br>New York, NY 10004 | <1.0% |
| | Fidelity Clearing Canada | Bell Trinity Square, South Tower<br>483 Bay Street, Suite 200,<br>Toronto, ON M5G 2N7<br>CAN | <1.0% |
| | SEI Private Trust Company | One Freedom Valley Drive<br>Oaks, PA 19456 | <1.0% |
| | Goldman, Sachs & Co. | 30 Hudson Street Proxy Department<br>Jersey City, NJ 07302 | <1.0% |
| | Sterne, Agee & Leach, Inc. | 2 Perimeter Park South, Suite 100 West<br>Birmingham, AL 35243 | <1.0% |
| | Industrial And Commercial Bank Of China Financial Services, LLC/Equity Clearance | 725 Fifth Avenue<br>20th Floor<br>New York, NY 10022 | <1.0% |
| | SG Americas Securities, LLC | 245 Park Avenue<br>New York, NY 10167 | <1.0% |
| | CIBC World Markets Inc./CDS | 161 Bay Street 10th Floor<br>Toronto, ON M5J 258<br>CAN | <1.0% |
| | Barclays Capital Inc. | 400 Jefferson Park 4th Floor<br>Whippany, NJ 07981 | <1.0% |

| | | | |
|---|---|---|---|
| | Knight Clearing Services LLC | 545 Washington Boulevard. Jersey City, NJ 07310 | <1.0% |
| | Commerz Markets LLC | 225 Liberty Street New York, NY 10281 | <1.0% |
| | J.J.B. Hilliard, W.L. Lyons, LLC | 500 West Jefferson Street 6th Floor Louisville, KY 40202 | <1.0% |
| | Glenmede Trust Co. | One Liberty Place Suite 1200 1650 Market Street Philadelphia, PA 19103 | <1.0% |
| | PI Financial Corp./CDS** | 666 Burrard Street Suite 1900 Vancouver, BC  V6C 2G3 CAN | <1.0% |
| | Stephens Inc. | 111 Center Street 4th Floor Little Rock, AR 72201-4402 | <1.0% |
| | Crest Intl Nominees Limited | 33 Cannon Street London, UK EC4M 5SB UK | <1.0% |
| | People's Securities, Inc. | 850 Main Street Bridgeport, CT 06604 | <1.0% |
| | BNY/Wealth | Two Bny Mellon Center 525 William Penn Pl, Suite 1215 Pittsburgh, PA 15259 | <1.0% |
| | Haywood Securities, Inc. /CDS | Waterfront Center Suite 700 200 Burrard Streey Vancouver, BC V6C 3L6 CAN | <1.0% |
| | D.A. Davidson & Co. | 8 Third Street North P.O. Box 5015 Great Falls, MT 59403 | <1.0% |
| | Texas Treasury Safekeeping | 208 East 10th Street Room 410 Austin, TX 78701 | <1.0% |
| | Wells Fargo Bank, N.A. | 733 Marquette Avenue MAC N9306-057 5th Floor Minneapolis, MN 55479 | <1.0% |
| | Drilling Services Of America | P.O. Box 580 Carencro, LA  70520-0580 | <1.0% |
| | Wells Fargo Bank, N.A./SIG | 1525 W T Harris Boulevard 1st Floor Charlotte, NC 28262-8522 | <1.0% |
| | Virtu Financial BD LLC | 645 Madison Avenue New York, NY 10022 | <1.0% |
| | M&I Marshall & Ilsley Bank | 770 North Water Street Milwaukee, WI 53202 | <1.0% |
| | Shell Oil Products US | 910 Louisiana Street Osp 2693 Houston, TX 77002 | <1.0% |
| | Credential Securities Inc./CDS** | 700-1111 West Georgia Street Vancouver, BC V6E4T6 | <1.0% |
| | Pulaski Gieger & Laborde LLC | One Shell Square Suite 4800 New Orleans, LA 70139 | <1.0% |
| | Variable Bore Rams Inc. | 1086 Aillet Road Broussard, LA 70518-8017 | <1.0% |
| | SEI Private Trust Company | One Freedom Valley Drive Oaks, PA 19456 | <1.0% |
| | Qtrade Securities Inc./CDS** | Suite 1920 One Bentall Centre 505 Burrard Street Vancouver, BC  V7X 1M6 CAN | <1.0% |

| | | |
|---|---|---|
| Lek Securities Corporation | 1 Liberty Plaza 52nd Floor New York, NY 10006 | <1.0% |
| Mizuho Trust & Banking Co. | 666 Fifth Avenue New York, NY 10103 | <1.0% |
| Vision Financial Markets LLC | 4 High Ridge Park Suite 100 Stamford, CT 06905 | <1.0% |
| Sonoco | P. O. Drawer 4319 Houma, LA 70361-4319 | <1.0% |
| Davenport & Company LLC | 901 East Cary Street 11th Floor Richmond, VA 23219 | <1.0% |
| CDS Clearing And Depository | 600 BOUL.DE Maisonneuve Quest Bureau 210 Montreal, QC H3A 3J2 CAN | <1.0% |
| OXY USA Inc. | P.O. Box 300 Tulsa, OK 74102-0300 | <1.0% |
| Fortis Clearing Americas LLC | 175 West Jackson Boulevard Suite 400 Chicago, IL 60605 | <1.0% |
| BBS Securities Inc./CDS** | 4100 Yonge Street North York, ON M2PZB5 Canada | <1.0% |
| Wilson-Davis & Co., Inc. | 236 South Main Street Salt Lake City, UT 84101 | <1.0% |
| Lavene H Hardung Tr Ua 07-May-76 Lavene H Hardung Trust | Box 369 Mesquite, NV 89024-0369 | <1.0% |
| Citigroup Global Markets Inc. | 388 Greenwhich Street 11th Floor New York, NY 10013 | <1.0% |
| Dundee Securities Corp./CDS** | 20 Queen Street West 4th Floor Toronto, ON M5H 3R3 CAN | <1.0% |
| Raymond James Ltd./CDS** | 2100 – 925 West Georgia Street Vancouver, BC V6C 3L2 CAN | <1.0% |
| The Frison Investment Company | P.O. Box 1169 Manchester Center, VT 05255-1169 | <1.0% |
| Digitel Data Joint Venture | 10811 South Westview Circle Drive Suite 100 Building C, Houston TX 77043 | <1.0% |
| Argo Partners | 12 West 37th Street 9th Floor New York, NY 10018-7480 | <1.0% |
| Mackie Research | 199 Bay Street Commerce Court West, Suite 4600 Toronto, ON M5L 1G2 CAN | <1.0% |
| Canaccord Financial LTD.** | P.O. Box 10337, Pacific Center 2200-609 Granville Street Vancouver, BC V7Y 1H2 CAN | <1.0% |
| Bernice G Feldman Tr Uw Of Yetta Geller | 303 East Linden Avenue Englewood, NJ 07631-3716 | <1.0% |
| Nomura Securities | 309 West 49th Street Worldwide Plaza 10th Floor New York, NY 10019 | <1.0% |

| | | |
|---|---|---|
| Cudd Pressure Control Inc. | 8032 Main Street<br>Houma, LA 70360-4428 | <1.0% |
| Acme Truck Line Inc. | P.O. Box 183<br>Harvey, LA 70059-0183 | <1.0% |
| Jerome M Smith Tr Ua 08/17/1989 Smith Family Irrevocable Trust | 8 Ryder Lane<br>Lexington, MA 02421 | <1.0% |
| BNP Paribas, New York Branch | 525 Washington Boulevard 9th Floor<br>Jersey City, NJ 07310 | <1.0% |
| John W Camp & Jeanne Camp Tr Ua 22-Jun-10 John W Camp & Jeanne Camp Revocable | 13901 Jefferson Hwy 99E SE<br>Jefferson, OR 97352-9797 | <1.0% |
| Manulife Securities /CDS | 85 Richmond Street West<br>Toronto, ON M5H 2C9<br>CAN | <1.0% |
| Citigroup Global Markets Inc. | 388 Greenwhich Street 11th Floor<br>New York, NY 10013 | <1.0% |
| Tom E Turner Jr Tr Ua 01-Apr-99 The Tom E Turner Sr Estate Trust | P.O. Box 171720<br>San Antonio, TX  78217-1020 | <1.0% |
| Osca | c/o Baker Hughes Incorporated<br>2929 Allen Parkway Suite 2100<br>Houston, TX 77019-7111 | <1.0% |
| Charline B Appleton Tr Ua 17-Sep-92 Appleton Family | 18615 Sandy Road<br>Castro Valley, CA  94546-2423 | <1.0% |
| Fieldstone LLC | P.O. Box 327<br>Wayzata, MN  55391-0327 | <1.0% |
| UBS Securities/Securities Lending | 677 Washington Boulevard<br>Stamford, CT 06902 | <1.0% |
| BONY/SPDR | 525 William Penn Place<br>Pittsburgh, PA 15259 | <1.0% |
| Merrill Lynch, Pierce, Fenner | 101 Hudson Street 9th Floor<br>Jersey City, NJ 07302 | <1.0% |
| Dynergy Midstream Services | 1000 Louisiana Suite 5800<br>Houston, TX  77002-5021 | <1.0% |
| Madison Dearborn Capital Partners | 200 East Randolph<br>Chicago, IL  60601-6436 | <1.0% |
| Lehman Brothers Inc. | 101 Hudson Street 30th Floor<br>Jersey City, NJ  07302-3915 | <1.0% |
| Superior Well Service Inc. | 1105 Peters Road<br>Harvey, LA  70058-1716 | <1.0% |
| Haliburton Energy Services Inc. | 10200 Bellaire Boulevard 2SW42B<br>Houston, TX 77072-5206 | <1.0% |
| Eastern American Energy Corp. | 501 56th Street<br>Charleston, WV 25304-2301 | <1.0% |
| KCB Service & Company | P.O. Box 4310<br>Frederick, MD 21705-4310 | <1.0% |
| Merril K Angell Et Al Tr Ua 27-Jul-89 Angell 1989 Living Trust | 4101 Hessel Road<br>Sebastopol, CA  95472-6057 | <1.0% |
| Southern Gulf Operators Inc. | 406 Roselawn Boulevard<br>Lafayette, LA  70503-3912 | <1.0% |

| | | |
|---|---|---|
| Manufacturers And Traders | One M&T Plaza 8th Floor<br>Buffalo, NY 14240 | <1.0% |
| C & G Boats | 701 Poydras Street Suite 4900<br>New Orleans, LA 70139-7757 | <1.0% |
| John Carden & Janette Carden Tr Ua 12-Mar-73 John Carden & Janette Carden Trust | 3336 North Hullen Street<br>Metairie, LA 70002-3469 | <1.0% |
| Tuboscope Vetco Inter Inc. | P.O. Box 808<br>Houston, TX 77001-0808 | <1.0% |
| X Chem Inc. | P.O. Box 971433<br>Dallas, TX 75397-1433 | <1.0% |
| Enron C O Forest Oil Corporation | 1415 Louisiana Street<br>Suite 1600<br>Houston, TX 77002-7490 | <1.0% |
| Jones Day Reavis & Pague C O Dan Winikka | 2727 North Harwood Street<br>Dallas, TX 75201-1515 | <1.0% |
| David Lerner Associates, Inc. | 477 Jericho Turnpike 25th Floor<br>P.O. Box 9006<br>Syosset, NY 11791-9006 | <1.0% |
| Grasso Production Management | 201 St Charles Avenue 46th Floor<br>New Orleans, LA 70170-1000 | <1.0% |
| Chase Bank Of Texas NA | P.O. Box 2258 26 Cbb E 45<br>Houston, TX 77252-2258 | <1.0% |
| Construction Consulting | P.O. Box 283<br>Amelia, LA 70340-0283 | <1.0% |
| SPL Inc. | P.O. Box 20807<br>Houston, TX 77225-0807 | <1.0% |
| Acquatica Inc. | c/o Cal Dive International Inc.<br>2500 Citywest Boulevard Suite 2200<br>Houston, TX 77042 | <1.0% |
| Duke Energy Field Services | 370 17th Street Suite 900<br>Denver, CO 80202-5609 | <1.0% |
| James T Lytal III Enterprises Inc. | 701 Poydras Street Suite 3600<br>New Orleans, LA 70139-7735 | <1.0% |
| PE Rentals Inc. | P.O. Box 593<br>Broussard, LA 70518-0593 | <1.0% |
| William W Gore Tr Ua 07-Feb-00 The Gore Revocable Living Trust | 5217 South 11th Street<br>Tacoma, WA 98465-2410 | <1.0% |
| James Marshall Mcmillan Tr Ua 09-Oct-79 Ashley Reid Mcmillan | 907 Lakewood Avenue<br>Conway, SC 29526-4335 | <1.0% |
| James Marshall Mc Millan Tr Ua 23-Dec-82 Neil Patrick Mc Millan Irrevocable Trust | 907 Lakewood Avenue<br>Conway, SC 29526-4335 | <1.0% |
| Albert Garaudy Assoc Inc. | 1615 Metairie Road Suite 200<br>Metairie, LA 70005-3975 | <1.0% |
| Quality Rental Tools Inc. | P.O. Box 2218<br>Houma, LA 70361-2218 | <1.0% |
| Southwest Public Power District | 221 North Main Box 289<br>Palisade, NE 69040-4172 | <1.0% |
| Petro Tool & Supply Co. Inc. | 1212 Highway 90 West<br>Houma, LA 70364-3810 | <1.0% |

| | Shell Offshore Services | P.O. Box 60193<br>New Orleans, LA 70160-0193 | <1.0% |
|---|---|---|---|
| | Stagg Marine Inc. | P.O. Box 1839<br>Morgan City, LA 70381-1839 | <1.0% |
| | Wyoming State Treasurer Uncl Prop Div | 2515 Warren Avenue Suite 502<br>Cheyenne, WY 82002-0001 | <1.0% |
| | GS Execution & Clearing | 30 Hudson Street Proxy Department<br>Jersey City, NJ 07302-4699 | <1.0% |
| | Gunn Wireline Inc. | P.O. Box 1108<br>Friendswood, TX 77549-1108 | <1.0% |
| | Pulaski Gieger & Laborde LLC | 701 Poydras Street Suite 4800<br>New Orleans, LA 70139-7756 | <1.0% |
| | Champion Technologies Inc. | P.O. Box 2243<br>Houston, TX 77252-2243 | <1.0% |
| | Coventry Fund III Ltd | C O H Miles Cohn<br>Shiness Scott Grossman Cohn LLP<br>1001 Mckinney Suite 1400<br>Houston, TX 77002-6323 | <1.0% |
| | Daspit Mfg Co. Inc. | 521 Bayou Road<br>St Bernard, LA 70085-5703 | <1.0% |
| | T B Repairs Inc. | P.O. Box 80308<br>Lafayette, LA 70598-0308 | <1.0% |
| | Cochrane Technologies Inc. | P.O. Box 81276<br>Lafayette, LA 70598-1276 | <1.0% |
| | Fiduciary Tr Co Nh Na Cust Ira Of Claude A Pearce Fbo Claude A Pearce Rollover Tri-Vest Plans Wa 0528216 | 25580 Pinto Ridge Road<br>Stratford, WA 98853 | <1.0% |
| | John K Friemoth & Teresa B Friemoth Tr Friemoth Fam Tr Ua 19-Dec-88 | P.O. Box 567<br>Idyllwild, CA 92549-0567 | <1.0% |
| | International Boat Rentals Inc. | P.O. Box 1607<br>Larose, LA 70373-1607 | <1.0% |
| | L L Welding Incorporated | P.O. Box 796<br>Flomation, AL 36441-0796 | <1.0% |
| | Gulf Coast Operations | P.O. Box 844877<br>Dallas, TX 75284-4877 | <1.0% |
| | Williams Energy Services Company | P.O. Box 2848<br>Tulsa, OK 74101-2848 | <1.0% |
| | Fiduciary Tr Co Nh Na Ira Rollover Cust Martha Sue Harris | 14204 Northeast 10th Avenue<br>Unit 38<br>Vancouver, WA 98685-1732 | <1.0% |
| | Kelly Completion Services Inc. | P.O. Box 5041<br>Houma, LA 70361-5041 | <1.0% |
| | M I LLC & Its Swaco Division | P.O. Box 42842<br>Houston, TX 77242-2842 | <1.0% |
| | Sonoco | P.O. Drawer 4319<br>Houma, LA 70361-4319 | <1.0% |
| | Twachtman Snyder & Byrd Inc. | 13105 Northwest Freeway<br>Suite 700<br>Houston, TX 77040-6313 | <1.0% |
| | Weatherford International LLC | 2000 St James Place<br>Houston, TX 77056 | <1.0% |

| | | | |
|---|---|---|---|
| | Weatherford US LP | P.O. Box 27608<br>Houston, TX 77227-7608 | <1.0% |
| | Alaska Department Of Environmental | Conservation<br>410 Willoughby Avenue Suite 105<br>Juneau, AK 99801-1780 | <1.0% |
| | American Pneumatics Inc. | 218 Hector Connoly Road<br>Carencro, LA 70520-6300 | <1.0% |
| | Bellsouth Telecommunication Inc.<br>C O Bankruptcy Group | 126 Perimeter Center West<br>Rm 260<br>Atlanta, GA 30346-1224 | <1.0% |
| | Fiduciary Tr Co Nh Na Ira Cust Robert E Habermehl Tri-Vest Plans Mi 0981951 | 2284 Ridgemoor Court<br>Burton, MI 48509-1391 | <1.0% |
| | Fiduciary Tr Co Nh Na Cust Serp Ruth T Hartman Fbo Ruth T Hartman Tri-Vest Plan Ny 0854224 | 126 Naples Street<br>Corpus Christi, TX 78404-1829 | <1.0% |
| | GLM Corporation | 420 North Willow<br>Kenai, AK 99611-7707 | <1.0% |
| | Darlene L Hendrickson Tr Ua 23-Jan-80 Darlene L Hendrickson Trust | Box 5<br>Garden Prairie, IL 61038-0005 | <1.0% |
| | Inland Marine Management Corp. | P.O. Box 518<br>Galliano, LA 70354-0518 | <1.0% |
| | Natco Group | P.O. Box 200203<br>Houston, TX 77216-0203 | <1.0% |
| | PG & E Energy Trading Corp. | 10375 Richmond Avenue Suite 300<br>Houston, LA 77042-4188 | <1.0% |
| | Winnifred B Rawlings Tr Winndifred B Rawlings 1983 Inter Vivos Trust | 601 Van Ness Avenue 705<br>San Francisco, CA 94102-3252 | <1.0% |
| | Lethea E Selle Tr Ua 31-May-96 The Selle Trust | 3820 Broadway Apt 20<br>Great Bend, KS 67530-3649 | <1.0% |
| | Sprint | 8330 Ward Parkway<br>Mokcmy 0504<br>Kansas City, MO 64114-2027 | <1.0% |
| | Wyoming State Treasurer | Unclaimed Property<br>2515 Warren Avenue Suite 502<br>Cheyenne, WY 82002 | <1.0% |
| | Chester D Allen & Barbara J Allen Tr Ua 04-Jun-90 Chester & Barbara Allen Trust | 3338 Scorecard Drive<br>New Port Richey, FL 34655-1989 | <1.0% |
| | Joyce A Barkman Tr Ua 22-Jan-03 The Joyce A Barkman Living Trust | 1362 Highway 56<br>Hillsboro, KS 67063 | <1.0% |
| | Oklahoma Gas And Electric | P.O. Box 26040<br>Oklahoma City, OK 73126-0040 | <1.0% |
| | Electrical Pneumatic Co. Inc. | P.O. Box 1020<br>St Martinville, LA 70582-1020 | <1.0% |

| | | |
|---|---|---|
| Fiduciary Tr Co Nh Na Ira Rollover Cust Robert M Cason Fbo Robert M Cason Tri-Vest Plans Ca 0883801 | 39401 Beringer Drive Murrieta, CA 92563-6893 | <1.0% |
| Fiduciary Tr Co Nh Na Cust Ira Of Jerry O Pearce Fbo Jerry O Pearce Rollover Tri-Vest Plans Wa 0528182 | 23757 Pinto Ridge Road Northeast Soap Lake, WA 98851-9688 | <1.0% |
| Fiduciary Tr Co Nh Ira Rollover Cust N O Henry Fbo N O Henry Trivest Plan 1155431 | 13800 West Park Central Boulevard Apt 53 New Berlin, WI 53151-9538 | <1.0% |
| Linda S Jaramillo Tr Ua 25-Sep-85 Lawrence N Schwebach Trust | 6275 Noble Street Golden, CA 80403-2149 | <1.0% |
| Ken E Andrews Company | 1900 Dalrock Road Rowlett, TX 75088-5526 | <1.0% |
| Mary Macdonald Tr Ua 20-Jun-90 The Macdonald Family Trust | 350 Berkeley Avenue Claremont, CA 91711-4505 | <1.0% |
| Southern Specialty Rentals | 121 Old Farm Lane Broussard, LA 70518-4221 | <1.0% |
| Dolores Savasta Tr Ua 01-Apr-87 Savasta Family Trust | 15971 Mount Olive Road Grass Valley, CA 95945-7961 | <1.0% |
| Ann J Schweitzer Tr Ua 15-Dec-00 A J Schweitzer Family Trust | 3528 Emerald Drive White Bear Lake, MN 55110-5502 | <1.0% |
| Thomas J Smolich & Camille A Smolich Tr Ua 13-Sep-04 The Smolich Family Trust | 4822 E Calle Ventura Phoenix, AZ 85018 | <1.0% |
| Baker Petrolite Corp. | Corporate Secretary 2929 Allen Parkway Suite 2100 Houston, TX 77019-2182 | <1.0% |
| David W Bauer & M Faye Bauer Tr Ua 13-Jul-93 The Bauer Family Trust | 1513 Canterburg Road Hays, KS 67601-2711 | <1.0% |
| Fiduciary Tr Co Nh Ira Rollover Cust Geraldine E Carter Fbo Geraldine E Carter | P.O. Box 245 Elsie, MI 48831-0245 | <1.0% |
| Fiduciary Tr Co Nh Na Ira Rollover Cust Vera R Cziok Fbo Vera R Czior Tri-Vest Mn 0840090 | 3810 Alder Lane Apt 421 Saint Paul, MN 55122-3842 | <1.0% |
| Fiduciary Tr Co Ira Rollover Cust Harold D Young Tri-Vest Plans 1074590 | 1415 Dewing Lane 3rd Walnut Creek, CA 94596 | <1.0% |
| Fiduciary Tr Co Nh Ira Rollover Cust Duane E Patterson Ua Dec 24 90 | 5101 River Road Apt 305 Bethesda, MD 20816-1561 | <1.0% |

| | | | |
|---|---|---|---|
| | Fiduciary Tr Co Nh Na Cust Ira Of Jimmy C Pearce Fbo Jimmy C Pearce Rollover Tri-Vest Plans Wa 0528208 | 21759 Black Rock Road Northeast Marlin, WA  98832 | <1.0% |
| | Fiduciary Tr Co Nh Na Ira Rollover Cust Larry E Pennington Tri-Vest Plans Ca 0690206 | 1394 Tularcitos Drive No 2 Milpitas, CA  95035-7614 | <1.0% |
| | Fiduciary Tr Co Nh Ira Cust William J Mcshane Tri-Vest Plan 0709113 | 915 North Avenue Wilkinsburg, PA  15221-2211 | <1.0% |
| | Fiduciary Tr Co Nh Ira Rollover Cust T C Raby Trivest Plan 1073782 | 245 Linwood Road Mooresville, NC  28115-8230 | <1.0% |
| | Richard Harding & Lotte Harding Tr Ua 09-Mar-94 The Richard & Lotte Harding Trust | 40114 Harding Road East Sprague, WA  99032-9657 | <1.0% |
| | Helen M Kalb Tr Ua 23-Jun-75 | 4 Holly Court Pearl, MS  39208-9420 | <1.0% |
| | Chris A Kenyon & Jean S Kenyon Tr Kenyon Fam Tr Ua 29-Sep-83 | 72 Carlos Court Walnut Creek, CA  94597-2451 | <1.0% |
| | Gary Kent Moore & Patricia Kay Moore Tr Ua 01-Nov-98 Gary Kent Moore & Patricia Kay Moore Family Trust | 154 Las Astas Drive Lost Gatos, CA  95032-7682 | <1.0% |
| | United Production & Construction | 23902 La Highway 333 Abbeville, LA  70510-0531 | <1.0% |
| | Barkman Honey Co. Inc. | 120 Santa Fe Street Hillsboro, KS  67063-9688 | <1.0% |
| | William J Caby & Dorothy L Caby Tr Ua 06-Jul-90 William J & Dorothy L Caby Trust | 8312 Maywood Avenue Raytown, MO  64138-3414 | <1.0% |
| | Anthony J Dopazo Tr Ua 04-Aug-99 The Anthony J Dopazo Survivors Trust | 5382 Shrewsbury Avenue Westminster, CA  92683-3439 | <1.0% |
| | Erling G Olson & Doris J Olson Tr Olson Family Trust Ua 25-Jun-96 | 4729 Hazelwood Avenue Carmichael, CA  95608-4625 | <1.0% |
| | Fiduciary Tr Co Nh Ira Cust James P Mcdonald Trivest Plans Or 1021187 | 3404 97th Place Southeast Everett, WA  98208-4372 | <1.0% |
| | Fiduciary Tr Co Nh Ira Rollover Cust Aloysius A Wild Tri-Vest 0832006 | 1453 Farington Court Naperville, IL 60563-2218 | <1.0% |
| | Fiduciary Tr Co Nh Na Cust Serp Lee Roy Schraeder Fbo Lee Roy Schraeder Tri-Vest 0823195 | 2925 26th Street Great Bend, KS  67530-7144 | <1.0% |

| | | |
|---|---|---|
| Fiduciary Tr Co Nh Na Ira Rollover Cust Robert D Armitage Tri-Vest Plans Mn 0882522 | 14070 Saint Croix Trail North Stillwater, MN  55082-8533 | <1.0% |
| Fiduciary Tr Co Nh Na Cust Serp Fbo Charles F Fulhorst Tri-Vest Plans 0719294 | 4303 Caduceus Place Galveston, TX  77550-8508 | <1.0% |
| Fiduciary Tr Co Nh Ira Cust Paulette C Grande Ua Jan 17 83 Ar A005314a | 28772 Xenon Way Bonita Springs, FL  34135-8601 | <1.0% |
| Fiduciary Tr Co Nh Ira Rollover Cust Danny P Reed Trivest Plan Ca 1055342 | P.O. Box 300 Skyforest, CA  92385-0300 | <1.0% |
| Fiduciary Tr Co Nh Na Ira Rollover Cust Patricia E Rude Trivest Plan Ca 1057926 | 5130 North Fremont Avenue Kansas City, MO  64119-3875 | <1.0% |
| Foxx Apothecary Inc. | 418 W 23rd Street Fort Scott, KS  66701-3119 | <1.0% |
| J Arlie Gilmore Tr J Arlie Gilmore Tr Ua 17-Nov-79 | 4603-103 Dalfour Brentwood, CA  94513 | <1.0% |
| Liberty Services Inc. | 3027 Ridgelake Drive Metairie, LA  70002-4924 | <1.0% |
| Louisiana Safety Systems Inc. | P.O. Box 3307 Lafayette, LA  70502-3307 | <1.0% |
| Offshore Process Services Inc. | 1206 Park Drive Suite 200 Mandeville, LA 70471-3424 | <1.0% |
| Baker Hughes Oilfield Operations | c/o Baker Hughes Incorporated Corporate Secretary 2929 Allen Parkway Suite 2100 Houston, TX,  77019-2182 | <1.0% |
| Rich Family Trust George E Rich & Ramona P Rich Tr Ua 08/30/93 | P.O. Box 233 La Pine, OR  97739-0233 | <1.0% |
| Louis W Sander & Betty E Sander Tr Sander 1988 Trust Dtd Aug 1988 | 2525 Madrona Avenue St Helena, CA  94574-2300 | <1.0% |
| Gary L Smith Judith A Smith Tr Ua 03/31/98 Smith Living Trust | 1716 Winesap Lane Kirkwood, MO  63122 | <1.0% |
| Agatha Smyres Tr Ua 30-Nov-05 Agatha Smyres Trust | 120 W Kansas Avenue Suite B Mcpherson, KS  67460 | <1.0% |
| Roland F Tenthorey Tr Ua 20-Apr-83 The Tenthorey Trust | 2040 Farnsworth Way Rsncho Cordova, CA  95670-2213 | <1.0% |
| Tomlinson Limited LLC | Box 6846 Lawrenceville, NJ 08648-0846 | <1.0% |
| Vernon W Wenzel Tr Ua 24-Mar-98 The Eugene F Wenzel Trust | 859 Reese Street Liberty, MO  64068-3093 | <1.0% |

## DECLARATION UNDER PENALTY OF PERJURY

I, David J. Sambrooks, the undersigned Chief Executive Officer of Sabine Oil & Gas Corporation, the debtor in this case, declare under penalty of perjury that I have read the foregoing list of equity security holders and that it is true and correct to the best of my knowledge, information, and belief.

Dated: July 15, 2015

David J. Sambrooks
Chief Executive Officer

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SABINE OIL & GAS CORPORATION, | Case No. 15-_____  (___) |
| Debtor. | |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are corporations, other than a governmental unit, that directly or indirectly own 10% or more of any class of the Debtor's equity interests:

| Shareholder | Approximate Percentage of Common Stock Held |
|---|---|
| Sabine Investor Holdings LLC[1] | 37.0% |

## DECLARATION UNDER PENALTY OF PERJURY

I, David J. Sambrooks, the undersigned Chief Executive Officer of Sabine Oil & Gas Corporation, the debtor in this case, declare under penalty of perjury that I have read the corporate ownership statement and that it is true and correct to the best of my knowledge, information, and belief.

Dated: July 15, 2015

_____
David J. Sambrooks
Chief Executive Officer

---

[1]    Sabine Investor Holdings LLC holds 100% of Sabine Oil & Gas Corporation's preferred stock.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SABINE OIL & GAS CORPORATION, *et al.*,[1] | ) | Case No. 15-[_____] (___) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## CONSOLIDATED LIST OF CREDITORS
## HOLDING THE TOP 50 LARGEST UNSECURED CLAIMS

      The above-captioned debtors and debtors in possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code. The following is the consolidated list of the Debtors' creditors holding the 50 largest unsecured claims (the "Consolidated List") based on the Debtors' books and records as of approximately July 15, 2015. The Consolidated List is prepared in accordance with rule 1007(d) of the Federal Rules of Bankruptcy Procedure. The Consolidated List does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101(31) or (2) secured creditors. The information contained herein shall neither constitute an admission of liability by, nor bind, the Debtors. The information herein, including the failure of the Debtors to list any claim as contingent, unliquidated, or disputed, does not constitute a waiver of the Debtors' right to contest the validity, priority, or amount of any claim.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sabine Oil & Gas Corporation (4900); Giant Gas Gathering LLC (3438); Sabine Bear Paw Basin LLC (2656); Sabine East Texas Basin LLC (8931); Sabine Mid-Continent Gathering LLC (6085); Sabine Mid-Continent LLC (6939); Sabine Oil & Gas Finance Corp. (2567); Sabine South Texas Gathering LLC (1749); Sabine South Texas LLC (5616); and Sabine Williston Basin LLC (4440). The location of Debtor Sabine Oil & Gas Corporation's corporate headquarters and the Debtors' service address is: 1415 Louisiana, Suite 1600, Houston, Texas 77002.

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 1 | WILMINGTON SAVINGS FUND SOCIETY, FSB | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>ATTN BANKRUPTCY DEPT<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801<br>FAX: 302-421-9137<br>PHONE: 302-888-7420 | Unsecured Notes | | $577,914,000.00 |
| 2 | BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | BANK OF NEW YORK MELLON TRUST COMPANY, N.A.<br>ATTN BANKRUPTCY DEPT<br>101 BARCLAY ST<br>FL 4 EAST<br>NEW YORK, NY 10286<br>PHONE: 212-495-1784 | Unsecured Notes | | $350,000,000.00 |
| 3 | DELAWARE TRUST COMPANY | DELAWARE TRUST COMPANY<br>ATTN BANKRUPTCY DEPT<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808<br>FAX: 877-374-6010 ext. 62412; 302-636-8666<br>PHONE: 302-636-8666 | Unsecured Notes | | $222,057,000.00 |
| 4 | EL RUCIO LAND & CATTLE CO., INC. | JON CHRISTIAN AMBERSON, P.C.<br>2135 EAST HILDEBRAND AVE.<br>SAN ANTONIO, TX 78209<br>PHONE: 210-826-3339<br><br>JOHN F. CARROLL<br>ATTORNEY AT LAW<br>111 WEST OLMOS DR.<br>SAN ANTONIO, TX 78212<br>PHONE: 210-829-7183<br><br>FERNANDO MANCIAS<br>LAW OFFICES OF FERNANDO G. MANCIAS, P.L.L.C<br>1305 EAST NOLANA LOOP STE A<br>MCALLEN, TX 78504<br>PHONE: 956-686-0385 | Litigation Claim | Contingent and Disputed | $23,000,000.00 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 5 | BAKER HUGHES | BAKER HUGHES<br>ATTN: ALAN CRAIN, SENIOR VICE PRESIDENT, CHIEF LEGAL AND GOVERNANCE OFFICER<br>2929 ALLEN PARKWAY<br>SUITE 2100<br>HOUSTON, TX 77019-2118<br>EMAIL: ALAN.CRAIN@BAKERHUGHES.COM<br>PHONE: 713-439-8600 | Trade Payable | | $2,294,560.56 |
| 6 | PREMIER VACUUM SERVICE INC | PREMIER VACUUM SERVICE INC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>303 S 5TH ST<br>KINGSVILLE, TX 78363<br>EMAIL: PREMIERVACUUM@YAHOO.COM<br>FAX: 361-592-4224<br>PHONE: 361-221-9509 | Trade Payable | | $570,275.25 |
| 7 | GLOBE ENERGY SERVICES LLC | GLOBE ENERGY SERVICES LLC<br>ATTN: TROY BOTTS, CEO & PRESIDENT<br>3204 WEST HIGHWAY 180<br>SNYDER, TX 79549<br>FAX: 325-574-2639<br>PHONE: 325-573-1310 | Trade Payable | | $560,195.85 |
| 8 | GEONIX LP | GEONIX LP<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>2008 NORTH LONGVIEW STREET<br>KILGORE, TX 75662<br>PHONE: 903-983-3249 | Trade Payable | | $485,157.28 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 9 | BIGFOOT ENERGY SERVICES LLC | BIGFOOT ENERGY SERVICES LLC<br>ATTN: DOUG GILE, GENERAL MANGER<br>312 W SABINE<br>CARTHAGE, TX 75633<br>EMAIL: JSPURLOCK@BIGFOOTENERGYSERVICES.COM<br>FAX: 903-898-2256<br>PHONE: 903-693-2206 | Trade Payable | | $303,374.35 |
| 10 | M-I LLC | M-I LLC<br>ATTN: GENERAL COUNSEL<br>5950 NORTH COURSE DRIVE<br>HOUSTON, TX 77072<br>FAX: 832-295-2560<br>PHONE: 832-295-2559 | Trade Payable | | $280,193.54 |
| 11 | MAVERICK WELL SERVICE LLC | MAVERICK WELL SERVICE LLC<br>ATTN: KARL EDMONDS, OWNER<br>300 FM 1252 EAST<br>KILGORE, TX 75662<br>FAX: 903-984-4358<br>PHONE: 903-983-6050 | Trade Payable | | $277,613.06 |
| 12 | PRECISION EXCAVATING SERVICES | PRECISION EXCAVATING SERVICES<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>1734 COUNTY ROAD 186 E<br>KILGORE, TX 75662<br>EMAIL: PRECISIONEXCAVATING1@YAHOO.COM<br>FAX: 903-984-5385<br>PHONE: 903-987-1478 | Trade Payable | | $272,587.50 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 13 | BASIC ENERGY SERVICES LP | BASIC ENERGY SERVICES LP<br>ATTN: T.M. "ROE" PATTERSON, PRESIDENT, CHIEF EXECUTIVE OFFICER AND DIRECTOR<br>801 CHERRY STREET<br>SUITE 2100<br>FORTH WORTH, TX 76102<br>EMAIL: INFO@BASICENERGYSERVICES.COM<br>PHONE: 817-334-4100 | Trade Payable | | $268,187.43 |
| 14 | AEGIS CHEMICAL SOLUTIONS LLC | AEGIS CHEMICAL SOLUTIONS LLC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>4560 KENDRICK PLAZA DR #190<br>HOUSTON, TX 77032<br>EMAIL: INFO@AEGISCHEMICAL.COM<br>PHONE: 855-532-2033 | Trade Payable | | $263,833.50 |
| 15 | UNIT DRILLING COMPANY | UNIT DRILLING COMPANY<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>DEPARTMENT 247<br>TULSA, OK 74182<br>FAX: 918-493-7711<br>PHONE: 918-493-7700 | Trade Payable | | $256,652.08 |
| 16 | MICROSEISMIC INC | MICROSEISMIC INC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>10777 WESTHEIMER, SUITE 500<br>EMAIL: BILLING@MICROSEISMIC.COM<br>FAX: 713-781-2326<br>PHONE: 713-781-2323 | Trade Payable | | $250,097.75 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 17 | PINNERGY LTD | PINNERGY LTD<br>ATTN: BARBARA MAYFIELD, GENERAL COUNSEL<br>111 CONGRESS AVE<br>SUITE 2020<br>AUSTIN, TX 78701<br>EMAIL: BMAYFIELD@PINNERGY.COM<br>FAX: 512-343-8885<br>PHONE: 903-693-6110; 512-628-2807 | Trade Payable | | $249,533.33 |
| 18 | SABINE PIPE INC | SABINE PIPE INC<br>ATTN: WILL ADAMSON, PRESIDENT<br>1108 N KILGORE ST<br>KILGORE, TX 75662<br>EMAIL: WILLADAMSON@SABINEPIPE.COM<br>FAX: 903-986-7605<br>PHONE:  903-984-3094 | Trade Payable | | $224,066.25 |
| 19 | KEY ENERGY SERVICES INC | KEY ENERGY SERVICES INC<br>ATTN: KIMBERLY T. FRYE, SENIOR VICE PRESIDENT AND GENERAL COUNSEL<br>1301 MCKINNEY<br>STE 1800<br>HOUSTON, TX 77010<br>PHONE: 713-651-4300 | Trade Payable | | $223,879.65 |
| 20 | REEF SERVICES LLC | REEF SERVICES LLC<br>ATTN: MR. CLAY BATEN, CHIEF EXECUTIVE OFFICER<br>7906 WEST HIGHWAY 80<br>MIDLAND, TX 79706<br>FAX: 432-560-5633<br>PHONE: 432-560-5600 | Trade Payable | | $217,963.48 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 21 | SUPREME PRODUCTION SERVS INC | SUPREME PRODUCTION SERVS INC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>5901 STATE HWY 44<br>CORPUS CHRISTI, TX 78406<br>FAX: 361-299-2705<br>PHONE: 361-299-2700 | Trade Payable | | $213,631.68 |
| 22 | ACE CONSULTING SERVICES INC | ACE CONSULTING SERVICES INC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>131 CR 4083<br>CARTHAGE, TX 75633<br>FAX: 903-693-3425<br>PHONE: 903-391-1310 | Trade Payable | | $209,767.27 |
| 23 | NEWPARK DRILLING FLUIDS LLC | NEWPARK DRILLING FLUIDS LLC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 973167<br>DALLAS, TX 75397-3167<br>PHONE: 800-444-0682 | Trade Payable | | $198,327.37 |
| 24 | PRIORITY ENERGY HOLDINGS LLC | PRIORITY ENERGY HOLDINGS LLC<br>ATTN: CHRIS ABIDE, PRESIDENT & CEO<br>681 RIVER HIGHLANDS BLVD<br>COVINGTON, LA 70433<br>FAX: 985-400-5085<br>PHONE: 877-317-7467 | Trade Payable | | $191,442.90 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|------|------------------|-----------------------------------------------------------------------------------|--------------------------------------------------------------------|--------------------------------------------------------------------------------|------------------------------------------------------------|
| 25 | NCS MULTISTAGE, LLC | NCS MULTISTAGE, LLC<br>ATTN: JOE DEGEARE, PRESIDENT<br>19450 STATE HIGHWAY 249, SUITE 200<br>HOUSTON, TX 77070<br>EMAIL: JDEGEARE@NCSMULTISTAGE.COM<br>FAX: 281-652-5846<br>PHONE: 281-453-2222 | Trade Payable | | $187,148.50 |
| 26 | XCHEM | XCHEM<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 971433<br>DALLAS, TX 75397-1433<br>EMAIL: CONTACT@X-CHEM.COM<br>PHONE: 855-829-0001 | Trade Payable | | $185,057.35 |
| 27 | GLOBAL VESSEL & TANK | GLOBAL VESSEL & TANK<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>117 LIBERTY AVENUE<br>LAFAYETTE, LA 70509<br>FAX: 337-534-8927<br>PHONE: 337-534-8925 | Trade Payable | | $182,548.84 |
| 28 | CACTUS WELLHEAD LLC | CACTUS WELLHEAD LLC<br>ATTN: SCOTT BENDER, CEO<br>1 GREENWAY PLAZA<br>SUITE 200<br>HOUSTON, TX 77046<br>FAX: 713-439-0411<br>PHONE: 713-626-8800 | Trade Payable | | $169,659.86 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 29 | MONUMENT RESOURCES LLC | MONUMENT RESOURCES LLC<br>ATTN: LISA CASTLEBERRY<br>1125 JUDSON ROAD<br>SUITE 100<br>LONGVIEW, TX 75601<br>EMAIL: INFO@MONUMENTRESOURCES.COM<br>FAX: 903-653-1696<br>PHONE: 903-653-1695 | Trade Payable | | $160,183.83 |
| 30 | TKO RENTALS & SERVICES LLC | TKO RENTALS & SERVICES LLC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>5607 SOUTH AVENUE Q<br>LUBBOCK, TX 75633<br>FAX: 903-693-4919<br>PHONE: 903-693-5727 | Trade Payable | | $155,979.90 |
| 31 | MAGNUM SERVICES INC | MAGNUM SERVICES INC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>1565 US HWY 59 SOUTH<br>EDNA, TX 77957<br>EMAIL:  MAGNUM@MAGNUMSERVICESINC.COM<br>FAX: 361-781-0965<br>PHONE: 361-781-0964 | Trade Payable | | $150,867.64 |
| 32 | 5J OILDFIELD SERVICES, LLC | 5J OILFIELD SERVICES, LLC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>4090 N. HWY 79<br>PALESTINE, TX 75801<br>FAX: 903-729-2051<br>PHONE: 903-729-0969 | Trade Payable | | $140,000.00 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 33 | PRESSER CONSTRUCTION INC | PRESSER CONSTRUCTION INC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>12605 W I-20 SERVICE RD<br>HALLSVILLE, TX 75650<br>PHONE: 903-660-2069 | Trade Payable | | $139,192.87 |
| 34 | OMNI INDUSTRIAL SOLUTIONS LLC | OMNI INDUSTRIAL SOLUTIONS LLC<br>CELESTE SMITH<br>P.O. BOX 731675<br>DALLAS, TX 75373-1675<br>EMAIL: CMSITH@OSP.CC<br>PHONE: 225-261-6559 | Trade Payable | | $138,605.15 |
| 35 | ALINET CORPORATION | ALINET CORPORATION<br>ATTN: BONNIE MCKENZIE<br>110 N LONGVIEW ST<br>KILGORE, TX 75662<br>FAX: 903-988-0113<br>PHONE: 903-984-2307 | Trade Payable | | $137,167.12 |
| 36 | WEATHERFORD ARTIFICIAL LIFT | WEATHERFORD ARTIFICIAL LIFT<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>2000 ST JAMES PLACE<br>HOUSTON, TX 77056<br>PHONE: 713-836-4000 | Trade Payable | | $128,880.19 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 37 | CASEDHOLE SOLUTIONS INC | CASEDHOLE SOLUTIONS INC<br>ATTN: TEDD MOORE, EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL & CHIEF RISK OFFICER<br>3990 ROGERDALE<br>HOUSTON, TX 77042<br>PHONE: 713-325-6000 | Trade Payable | | $127,750.00 |
| 38 | FREEMAN MILLS PC | FREEMAN MILLS PC<br>ATTN: Ashley Holmgren<br>110 N COLLEGE AVE<br>SUITE 1400<br>TYLER, TX 75702<br>EMAIL: AHOLMGREN@FREEMANMILLSPC.COM<br>FAX: 903-592-7787<br>PHONE: 903-592-755 | Trade Payable | | $123,997.94 |
| 39 | SIMMONS PETROLEUM | SIMMONS PETROLEUM<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 676686<br>DALLAS, TX 75267-6686<br>PHONE: 405-848-3500 | Trade Payable | | $121,765.85 |
| 40 | ASSET RISK MANAGEMENT LLC | ASSET RISK MANAGEMENT LLC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>20329 STATE HIGHWAY 240<br>SUITE 450<br>HOUSTON, TX 77070<br>EMAIL: INFO@ASSET-RISK.COM<br>FAX: 281-664-0029<br>PHONE: 281-655-3200 | Trade Payable | | $118,615.51 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 41 | DISTRIBUTION NOW | DNOW LP<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 200822<br>DALLAS, TX 75320-1160 | Trade Payable | | $116,459.71 |
| 42 | CANRIG DRILLING TECHNOLOGY LTD | CANRIG DRILLING TECHNOLOGY LTD<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 973608<br>DALLAS, TX 75397-3608<br>PHONE: 281-259-8887 | Trade Payable | | $115,823.77 |
| 43 | VALLEY PLAINS, LLC | VALLEY PLAINS, LLC<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>1251 BEREA 3<br>JEFFERSON, TX 75657<br>FAX: 903-665-7771<br>PHONE: 903-665-7779 | Trade Payable | | $108,170.69 |
| 44 | COMMERCIAL ELECTRIC CO | COMMERCIAL ELECTRIC CO.<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>P.O. BOX 754<br>GIDDINGS, TX 78942<br>PHONE: 979-542-5617 | Trade Payable | | $105,048.59 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 45 | COURTNEY CONSTRUCTION INC | COURTNEY CONSTRUCTION INC ATTN: COURTNEY 2617 US HWY 79N CARTHAGE, TX 75633 FAX: 903-694-2921 PHONE: 903-694-2911 | Trade Payable | | $102,721.37 |
| 46 | EXTERRAN PARTNERS LP | EXTERRAN PARTNERS LP ATTN: PRESIDENT OR GENERAL COUNSEL P O BOX 201160 DALLAS, TX 75320-1160 FAX: 713-466-0326 PHONE: 713-758-2222 | Trade Payable | | $97,847.75 |
| 47 | ENERGY COMPLETION SERVICES LP | ENERGY COMPLETION SERVICES LP ATTN: PRESIDENT OR GENERAL COUNSEL 41212 PARK 290 SUITE A WALLER, TX 77484 FAX: 985-876-8741 PHONE: 903-693-3377 | Trade Payable | | $97,165.64 |
| 48 | J-W POWER COMPANY | J-W POWER COMPANY ATTN: PRESIDENT OR GENERAL COUNSEL PO BOX 970490 DALLAS, TX 75397-0490 EMAIL: SALES@JWOPERATING.COM PHONE: 972-233-8191 | Trade Payable | | $95,677.76 |

| Rank | Name of Creditor | Complete mailing address, and employee, agents, or department familiar with claim | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|
| 49 | QUAIL TOOLS LP | QUAIL TOOLS LP<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>P O BOX 10739<br>NEW IBERIA, LA 70562<br>PHONE: 337-364-0407<br>FAX: 337-365-9997 | Trade Payable | | $92,718.60 |
| 50 | QUALITY FOAMER | QUALITY FOAMER<br>ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 3215<br>KILGORE, TX 75663<br>EMAIL: CHRIS_CARTER@QUALITYFOAMER.COM<br>PHONE: 903-987-0731 | Trade Payable | | $91,842.84 |

## DECLARATION UNDER PENALTY
## OF PERJURY REGARDING CONSOLIDATED LIST OF CREDITORS

Pursuant to 28 U.S.C. § 1746, I, David J. Sambrooks, the undersigned Chief Executive Officer, declare under penalty of perjury that I have reviewed the Consolidated List of Creditors Holding the 50 Largest Unsecured Claims and that it is true and correct to the best of my information and belief.

Dated: July 15, 2015
New York, New York

David J. Sambrooks
Chief Executive Officer