**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SABINE OIL & GAS CORPORATION, *et al.*,[1] | ) | Case No. 15-11835 (SCC) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF
### LIMITATIONS, METHODOLOGY AND DISCLAIMERS
### REGARDING THE DEBTORS' SCHEDULES OF ASSETS
### AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sabine Oil & Gas Corporation ("Sabine") and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases, (the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

Michael Magilton has signed each set of the Schedules and Statements. Mr. Magilton serves as the Senior Vice President and Chief Financial Officer, or authorized signatory, for all of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Magilton has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors. Mr. Magilton has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sabine Oil & Gas Corporation (4900); Giant Gas Gathering LLC (3438); Sabine Bear Paw Basin LLC (2656); Sabine East Texas Basin LLC (8931); Sabine Mid-Continent Gathering LLC (6085); Sabine Mid-Continent LLC (6939); Sabine Oil & Gas Finance Corporation (2567); Sabine South Texas Gathering LLC (1749); Sabine South Texas LLC (5616); and Sabine Williston Basin LLC (4440). The location of Debtor Sabine Oil & Gas Corporation's corporate headquarters and the Debtors' service address is: 1415 Louisiana, Suite 1600, Houston, Texas 77002.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event will the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases.**  On July 15, 2015, (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 16, 2015, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 48].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.

2. **Global Notes Control.**  These Global Notes pertain to and comprise an integral part of all of the Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements differ from these Global Notes, the Global Notes control.

3. **Reservations and Limitations.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.  Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)    **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)    **Recharacterization.** Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)    **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E as "priority," (iii) a claim on Schedule F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

(d)    **Claims Description.** Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim ("<u>Claim</u>") reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Moreover, listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or by any of the Debtors.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)    **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from those estimates.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

**(g)**    **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**(h)**    **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders" (as defined on page 1 of Sabine's Statement of Financial Affairs) the Debtors have included information with respect to individuals who served as officers and directors, as the case may be, during the relevant time periods.  Such individuals may no longer serve as an officer or director of the Debtors.  The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, right, claim, or defense, and all such rights, claims and defenses are hereby expressly reserved.  Information regarding the individuals listed as "insiders" in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4.    **Methodology.**

**(a)**    **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

**(b)**    **Confidential Information.**  There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Typically,

the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of an individual.

(c)     **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values.  Market values may vary, at some times materially, from net book values.  The Debtors believe that it would be an inefficient use of the assets of the Debtors' estates for the Debtors to obtain the current market values of their assets.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of the such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(d)     **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(e)     **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(f)     **Undetermined Amounts.**  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(g)     **Unliquidated Amounts**.  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(h)     **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(i)     **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding

liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

**(j)**     **Intercompany Claims.**  Receivables and payables among the Debtors in these chapter 11 cases and their affiliates are reported on Schedule B and Schedule F, respectively. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances, as debt, equity, or otherwise.

**(k)**     **Guarantees and Other Secondary Liability Claims.**  The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

**(l)**     **Excluded Assets and Liabilities.**  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded.

**(m)**    **Liens.** The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

**(n)**     **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**(o)**     **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers

regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers. These normal, ordinary course setoffs and nettings are common to the oil and gas industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

**5.** **Specific Schedules Disclosures**.

(a) **Schedule A – Real Property.** The Debtors are party to agreements regarding interests in oil and gas in several states. Such interests are listed on Schedule A to the extent that they may be treated as freehold property interests under the laws of the state in which the property is located. Alternatively, to the extent such interests may be treated as leasehold interests under the laws of the state in which the relevant property is located, the agreements governing the conveyance of such interests are listed on Schedule G. The listing of such agreements on either Schedule A or Schedule G does not constitute an admission by the Debtors that such agreements are leases, contracts, property interests, or leasehold interests.

The Debtors have made reasonable efforts to identify all counterparties in respect of their oil and gas interests. Where, among other circumstances, the Debtors have been unable to identify subsequent transferees of counterparties' interests in property, the Debtors have listed the last known counterparty for a given oil and gas interest, as well as other identifying information.

(b) **Schedules B1 and B2 – Cash on Hand and Financial Accounts.** Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Maintain Existing Bank Accounts and Business Forms, (C) Continue Intercompany Transactions, and (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Payments* [Docket No. 10] (the "Cash Management Motion").

(c) **Schedule B3 – Security Deposits.** The Bankruptcy Court, pursuant to the *Order Determining Adequate Assurance of Payment for Future Utility Services* [Docket No. 144], has authorized the Debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $100,000. Such deposits are not listed on Schedule B3, which was prepared as of the Petition Date.

(d)     **Schedule B9 – Interests in Insurance Policies.**  A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto and (II) Renew, Supplement, or Purchase Insurance Policies* [Docket No. 17].  The Debtors believe that there is little or no cash value in such insurance policies. Accordingly, such policies are not listed on Schedule B9.

(e)     **Schedules B13 and B14 – Stock and Interests in Businesses, Partnerships, and Joint Ventures.**  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedules B13 and B14 as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(f)     **Schedule B21 – Other Contingent and Unliquidated Claims, Including Setoffs.**  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

(g)     **Schedule B25 – Automobiles, Trucks, Trailers, and Other Vehicles and Accessories.**  In some cases, the assets listed on Schedule B25 are mobile assets that are moved frequently in the ordinary course of the Debtors' businesses.  It would be unduly burdensome and costly for the Debtors' estates, and in some circumstances, impossible, for the Debtors to determine the precise location of such assets as of the Petition Date.  Accordingly, to the extent that the precise location of an asset listed on Schedule B25 as of the Petition Date is not known to the Debtors, such asset's location is listed as "Various Locations" in the state within which such mobile asset typically operates.

(h)     **Schedule B28 and B29 – Equipment, Furnishings, Machinery, Supplies, and Fixtures.**  Dollar amounts are presented net of accumulated depreciation and other adjustments.

(i)     **Schedule B35 – Other Personal Property.**  Dollar amounts are presented net of impairments and other adjustments.

(j)     **Schedule D – Creditors Holding Secured Claims.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors

have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

**(k)**      **Schedule E – Creditors Holding Unsecured Priority Claims.**  Pursuant to the *Final Order Authorizing the Payment of Certain Prepetition Taxes and Fees*, dated August 10, 2015 [Docket No. 152], the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals are not listed in Schedule E.

Furthermore, pursuant to the *Final Order Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses, and (II) Continue Certain Employee Benefits Programs* [Docket No. 148], the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business.  The Debtors believe that any employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed.  To the extent that an individual's claim exceeded the $12,475 priority limit under section 507 of the Bankruptcy Code, the Debtors have scheduled the unsecured portion of such claim on Schedule F.

The listing of a claim on Schedule E does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

**(l)**      **Schedule F – Creditors Holding Unsecured Nonpriority Claims.**  The liabilities identified in Schedule F are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule F.  The listed liabilities may not

reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors. However, in certain cases, it would be a time-consuming and inefficient use of the assets of the Debtors' estates, or impracticable, to assign a given liability to a particular Debtor. To the extent the debt could not be attributed to a specific Debtor, the liability has been listed on Schedule F of Sabine Oil and Gas Corporation.

Schedule F contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule F reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule F does not include rejection damages claims, if any, of the counterparties to executory contracts and unexpired leases that may be or have been rejected.

In many cases, the claims listed on Schedule F arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D, E, and F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D, E, and F if and as they receive such invoices.

(m)     **Schedule G – Executory Contracts.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors

may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

**(n)**     **Schedule H –.** For purposes of Schedule H, only the agent under the prepetition credit facility or counterparties that are subject to a guaranty are listed as Co-Debtors on Schedule H. The Debtors have not listed any litigation-related Co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule F.

**6.**     **Specific Statements Disclosures.**

**(a)**     **Question 3 – Payments to Creditors.** Prior to the Petition Date, the Debtors maintained a centralized cash management system through which Sabine and certain of its Debtor affiliates made certain payments on behalf of other entities. Consequently, all payments to creditors and insiders listed in response to Questions 3b and 3c on each of the Debtors' Statements reflect payments made by Sabine or one of its Debtor affiliates from operating bank accounts (the "Operating Accounts"), on behalf of the corresponding debtor, pursuant to the Debtors' cash management system described in the Cash Management Motion. In addition, for the sake of completeness and out of an abundance of caution, the Debtors have listed transfers valued at less than $6,225 in their response to Question 3b.

**(b)**     **Question 9 – Payments Related to Debt Counseling or Bankruptcy.** The attachment to Question 9 reflects payments to professionals made from the debtors' main Operating Account, which is owned by Sabine, on behalf of the ten

debtors on a consolidated basis. The Debtors believe that it would be an inefficient use of the assets of the Debtors' estates for the Debtors to allocate these payments on a debtor-by-debtor basis. The response to Question 9 in each of the Debtors' Statements thus refers to Attachment 9 to Sabine's Statement.

(c)     **Question 13 – Setoffs.** For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph ¶ 4(o) herein.

(d)     **Question 14 – Property Held for Another Person.** Pursuant to various oil and gas leases, marketing agreements, working and royalty interest arrangements, and joint interests and joint operating agreements, all of which are common in the oil and gas industry, the Debtors regularly pay and hold funds, including portions of revenue generated by oil and gas assets, on behalf of third parties in the ordinary course of business. The Debtors are obligated under various agreements to remit certain funds held for third parties to those parties, and have received authorization to do so under the *Final Order Authorizing Payment of (I) Operating Expenses, (II) Joint Interest Billings, (III) Shipper and Warehousemen Claims, and (IV) Section 503(B)(9) Claims* [Docket No. 180] and the *Final Order Authorizing Payment of (I) Working Interest Disbursements and (II) Royalty Payments in the Ordinary Course of Business* [Docket No. 178]. To the extent that any of the funds described above are held or paid for the benefit of third parties, such funds do not constitute property of the Debtors' estates, and the Debtors therefore have not included such amounts in their responses to Statement Question 14.

(e)     **Question 15 – Prior Addresses.** From time to time, in the ordinary course of business, the Debtors buy and sell real property interests, including fee simple interests in land, in connection with their operations. The Debtors have not disclosed the addresses of these properties. Rather, the address of each Debtor's main center of operations or headquarters has been included in response to Statements Question 18(a). For most of these locations, the dates of occupancy are unknown.

(f)     **Question 17(b) – Environmental Information.** The Debtors have endeavored to disclose all applicable information in response to Statements Question 17. The Debtors' tracking system for any spills, however, was updated in 2015 to allow for easier recovery of such data. The Debtors have endeavored to include reportable spills or releases of Hazardous Material that occurred before 2006 in their response. However, to fully research and report such events that may have occurred before that time would require significant time and resources and as a result would be unduly burdensome.

(g)     **Question 18(a) – Location of Business.** The Debtors have disclosed all known addresses of each Debtor's main center of operations or headquarters and have not included information regarding any related ground stations, warehousing, storage facilities, or any other site or location where a portion of a Debtor's business operations are conducted. Because the Debtors operate, and have operated, in

many locations and have regularly entered into transactions contemplating partnerships, joint ventures, acquisitions, and divestments of diversely located assets, and, in some cases, subsidiaries, the Debtors do not have complete information that is reasonably accessible regarding all businesses in which the Debtors have owned a 5% or higher stake over the past 6 years; accordingly, information that would require significant time and resources or would otherwise be unduly burdensome to obtain, or information that is not otherwise available to the Debtors, may not be reflected in Question 18(a).

(h)    **Question 19(d) – Books, Records, and Financial Statements.**    Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Sabine has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K.  These SEC filings contain consolidated financial information relating to the Debtors.  Additionally, consolidated financial information for the Debtors is posted on the company's website at www.sabineoil.com.  In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided lists of these parties in their Responses to Statement Question 19(d).

(i)    **Question 21(b) – Current Partners, Officers, Directors, and Shareholders.** The Debtors have excluded from Statements Question 21(b) shareholders who hold less than five percent of each Debtor's voting or equity securities. For a full list of equity securities holders of Sabine, readers of the Schedules and Statements should refer to the list of Shareholders filed as Schedule 1(m) to Exhibit B to the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors In Possession Effective* Nunc Pro Tunc *to the Petition Date* [Docket No. 218].

(j)    **Question 23 – Withdrawals from a Partnership or Distributions by a Corporation**.  Distributions by the Debtors to their directors and officers are listed on the attachment to Question 3c.  Certain directors and executive officers of Sabine are also directors and executive officers of certain of Sabine's Debtor and non-Debtor affiliates.  To the extent payments to such individuals are not listed in the response to Question 3c on the Statements for such Debtor affiliates, they did not receive payment for their services as directors or executive officers of these entities.  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Question 3c reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| SABINE OIL & GAS CORPORATION, *et al.*,[1] | ) |
| | ) Case No. 15-11835 (SCC) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**SABINE OIL & GAS CORPORATION (CASE NO. 15-11835 (SCC))**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sabine Oil & Gas Corporation (4900); Giant Gas Gathering LLC (3438); Sabine Bear Paw Basin LLC (2656); Sabine East Texas Basin LLC (8931); Sabine Mid-Continent Gathering LLC (6085); Sabine Mid-Continent LLC (6939); Sabine Oil & Gas Finance Corporation (2567); Sabine South Texas Gathering LLC (1749); Sabine South Texas LLC (5616); and Sabine Williston Basin LLC (4440). The location of Debtor Sabine Oil & Gas Corporation's corporate headquarters and the Debtors' service address is: 1415 Louisiana, Suite 1600, Houston, Texas 77002.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of New York

In re    **Sabine Oil & Gas Corporation**                                    Case No.    **15-11835**

                                    Debtor(s)                    Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $-260,998,612.00 | **2013: Operation of Business** |
| $-514,808,648.00 | **2014: Operation of Business** |
| $-1,068,611,466.00 | **January 1, 2015 - July 14, 2015: Operation of Business** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None
■    *Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See SOFA 3b Attachment** | | **$200,885,583.97** | **$0.00** |

None
☐    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| THE AMOUNT LISTED HEREIN IS AN AGGREGATE OF PAYMENTS MADE TO SHANE BAYLESS, LOREN K. CARROLL, RICHARD J. CARTY, TOM N. CHEWNING, FREDERICK DEARMAN, JONATHAN FOSTER, DOD A. FRASER, ALEX . KRUEGER, JAMES H. LEE, CHERYL LEVESQUE, RAYMOND LEVESQUE, JAMES D. LIGHTNER, MICHAEL MAGILTON, PATRICK MCDONALD, DUANE C. RADTKE, DAVID SAMBROOKS, TIMOTHY SAVOY, RICHARD SCHELIN, BROOKS M. SHUGHART, RAMOND I. WILCOX, VICTOR WIND, TIMOTHY YANG AND JOHN YEARWOOD DURING THE SPECIFIED PERIOD. | **$14,692,463.27** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **See SOFA 4a Attachment** | | | |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **See SOFA 7 Attachment** | | | **$18,850.00** |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **See SOFA 9 Attachment** | | **$19,917,113.08** |

B7 (Official Form 7) (04/13)
4

**10.  Other transfers**

None
■
a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■
b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11.  Closed financial accounts**

None
☐
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **See SOFA 11 Attachment** | | |

**12.  Safe deposit boxes**

None
■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
☐
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **See SOFA 13 Attachment** | | **$94,713,412.45** |

**14.  Property held for another person**

None
■
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
5

---

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                              DATES OF OCCUPANCY
**See SOFA 15 Attachment**

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW
**See SOFA 17a Attachment**

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
☐

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B7 (Official Form 7) (04/13)
6

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| **Louisiana Dept of Env Quality Office Environmental Compliance P.O. Box 43123 Baton Rouge, LA 70821-4312** | **Enforcement Tracking No. AE-CN-09-0263A, June 9, 2014** | **Received amended Consolidated Compliance Order & Notice of Potential Penalty on April 20, 2015. Amendment was due to the LDEQ rescinding a number of the alleged violations. The matter remains "under review" at the LDEQ.** |

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **See SOFA 18a Attachment** | | | | |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|
| | |

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

B7 (Official Form 7) (04/13)
7

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Lindsay Bourg**<br>**1415 Louisiana Street**<br>**Suite 1600**<br>**Houston, TX 77002** | |
| **Brett Williams**<br>**1415 Louisian Street**<br>**Suite 1600**<br>**Houston, TX 77002** | |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Ernst & Young LLP** | **370 17th Street**<br>**#3300**<br>**Denver, CO 80202** | **2012 - Dec 2014** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Lindsay Bourg** | **1415 Louisiana Street**<br>**Suite 1600**<br>**Houston, TX 77002** |
| **Brett Williams** | **1415 Louisiana Street**<br>**Suite 1600**<br>**Houston, TX 77002** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See Global Notes** | |

---

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

B7 (Official Form 7) (04/13)
8

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **See SOFA 21b Attachment** | | |

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **See SOFA 22b Attachment** | | |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Global Notes** | | |

---

**24. Tax Consolidation Group.**

None ☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Sabine Oil & Gas Corporation** | **25-0484900** |

---

**25. Pension Funds.**

None ☐ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Forest Oil Corporation Pension Trust** | **25-0484900** |
| **The Retirement Income Plan for Employees of the Wiser Oil Company** | **25-0484900** |

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

B7 (Official Form 7) (04/13)
9

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **August 28, 2015**                    Signature  **/s/ Michael Magilton**

**Michael Magilton**
**Senior Vice President and Chief Financial Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| 1415 LOUISIANA INC | 1415 LOUISIANA ST | SUITE 3900 | HOUSTON | TX | 77002 | 4/28/2015 | $3,922.79 |
| 1415 LOUISIANA INC | 1415 LOUISIANA ST | SUITE 3900 | HOUSTON | TX | 77002 | 5/5/2015 | $203,590.51 |
| 1415 LOUISIANA INC | 1415 LOUISIANA ST | SUITE 3900 | HOUSTON | TX | 77002 | 5/12/2015 | $515.31 |
| 1415 LOUISIANA INC | 1415 LOUISIANA ST | SUITE 3900 | HOUSTON | TX | 77002 | 6/1/2015 | $203,530.51 |
| 1415 LOUISIANA INC | 1415 LOUISIANA ST | SUITE 3900 | HOUSTON | TX | 77002 | 6/2/2015 | $15.00 |
| 1415 LOUISIANA INC | 1415 LOUISIANA ST | SUITE 3900 | HOUSTON | TX | 77002 | 6/18/2015 | $135.31 |
| 1415 LOUISIANA INC | 1415 LOUISIANA ST | SUITE 3900 | HOUSTON | TX | 77002 | 6/23/2015 | $1,618.28 |
| 1415 LOUISIANA INC | 1415 LOUISIANA ST | SUITE 3900 | HOUSTON | TX | 77002 | 6/26/2015 | $203,530.51 |
| 1415 LOUISIANA INC | 1415 LOUISIANA ST | SUITE 3900 | HOUSTON | TX | 77002 | 7/1/2015 | $483.26 |
| 1415 LOUISIANA INC | 1415 LOUISIANA ST | SUITE 3900 | HOUSTON | TX | 77002 | 7/7/2015 | $226.32 |
| 248 DISPOSAL LLC | 5380 OLD BULLARD RD | STE 600-112 | TYLER | TX | 75703 | 6/10/2015 | $800.00 |
| 248 DISPOSAL LLC | 5380 OLD BULLARD RD | STE 600-112 | TYLER | TX | 75703 | 6/12/2015 | $800.00 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 4/17/2015 | $12,859.84 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 4/24/2015 | $14,364.30 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 4/29/2015 | $70,343.20 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 5/6/2015 | $6,081.67 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 5/8/2015 | $4,467.96 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 5/22/2015 | $60,549.48 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 5/29/2015 | $5,175.00 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 6/5/2015 | $1,631.48 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 6/10/2015 | $3,360.00 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 6/17/2015 | $513.75 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 6/19/2015 | $5,707.15 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 6/24/2015 | $3,726.78 |
| 4-A OILFIELD ENTERPRISES | WILLIAM AINSWORTH | 11178 F M 968 W | LONGVIEW | TX | 75602 | 7/2/2015 | $15,929.71 |
| 5J OILFIELD SERVICES, LLC | 4090 N US HWY 79 | | PALESTINE | TX | 75801 | 5/15/2015 | $240.00 |
| 5J OILFIELD SERVICES, LLC | 4090 N US HWY 79 | | PALESTINE | TX | 75801 | 6/3/2015 | $88,000.00 |
| 5J OILFIELD SERVICES, LLC | 4090 N US HWY 79 | | PALESTINE | TX | 75801 | 6/12/2015 | $2,700.00 |
| 6KITES INC | 2525 ARAPAHOE AVE. | SUITE E4, 408 | BOULDER | CO | 80302 | 6/17/2015 | $260.00 |
| 6KITES INC | 2525 ARAPAHOE AVE. | SUITE E4, 408 | BOULDER | CO | 80302 | 6/24/2015 | $350.00 |
| A & B VALVE & PIPING SYS LP | P O BOX 677428 | | DALLAS | TX | 75267-7428 | 4/17/2015 | $31,827.91 |
| A & B VALVE & PIPING SYS LP | P O BOX 677428 | | DALLAS | TX | 75267-7428 | 4/21/2015 | $62,200.52 |
| A & B VALVE & PIPING SYS LP | P O BOX 677428 | | DALLAS | TX | 75267-7428 | 4/28/2015 | $2,078.31 |
| A & B VALVE & PIPING SYS LP | P O BOX 677428 | | DALLAS | TX | 75267-7428 | 5/5/2015 | $1,959.56 |
| A & R ENTERPRISES INC | P.O. BOX 2000 | | KILGORE | TX | 75663 | 6/10/2015 | $1,801.43 |
| A & R ENTERPRISES INC | P.O. BOX 2000 | | KILGORE | TX | 75663 | 6/24/2015 | $342.00 |
| A C SYSTEMS INC | 3990 S LIPAN | | ENGLEWOOD | CO | 80110-4422 | 4/29/2015 | $1,050.00 |
| A C SYSTEMS INC | 3990 S LIPAN | | ENGLEWOOD | CO | 80110-4422 | 6/1/2015 | $2,264.91 |
| A&M GATE GUARD SERVICE | P.O. BOX 4506 | | MISSION | TX | 78572 | 6/5/2015 | $6,000.00 |
| A-1 PROFESSIONAL ANSWERING | P.O. BOX 2852 | | LAFAYETTE | LA | 70502 | 5/6/2015 | $90.00 |
| A-1 ROCKET OF SOUTH TEXAS LLC | PO BOX 9552 | | AMARILLO | TX | 79105 | 5/29/2015 | $1,370.00 |
| A-1 ROCKET OF SOUTH TEXAS LLC | PO BOX 9552 | | AMARILLO | TX | 79105 | 6/10/2015 | $1,700.00 |
| A2D TECHNOLOGIES INC | P O BOX 203086 | | DALLAS | TX | 75320 | 5/1/2015 | $220.00 |
| A2D TECHNOLOGIES INC | P O BOX 203086 | | DALLAS | TX | 75320 | 6/3/2015 | $70,326.00 |
| ABE & ANNIE SEIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.33 |
| ABE & ANNIE SEIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.34 |
| ABE & ANNIE SEIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.02 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| ABRAMS & BAYLISS LLP | 20 MONTCHANIN ROAD | SUITE 200 | WILMINGTON | DE | 19807 | 6/19/2015 | $11,656.40 |
| ACADIAN LAND SERVICES, LLC | P.O. BOX 80487 | | LAFAYETTE | LA | 70508 | 5/15/2015 | $3,357.86 |
| ACADIAN LAND SERVICES, LLC | P.O. BOX 80487 | | LAFAYETTE | LA | 70508 | 5/29/2015 | $583.64 |
| ACADIAN LAND SERVICES, LLC | P.O. BOX 80487 | | LAFAYETTE | LA | 70508 | 6/24/2015 | $393.75 |
| ACCELERATED PRODUCTION | PO BOX 732787 | | DALLAS | TX | 75662 | 4/24/2015 | $1,427.86 |
| ACCELERATED PRODUCTION | PO BOX 732787 | | DALLAS | TX | 75662 | 5/22/2015 | $913.35 |
| ACCELERATED PRODUCTION | PO BOX 732787 | | DALLAS | TX | 75662 | 6/12/2015 | $516.00 |
| ACCELERATED PRODUCTION | PO BOX 732787 | | DALLAS | TX | 75662 | 7/8/2015 | $2,115.29 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 4/22/2015 | $2,115.30 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 4/24/2015 | $3,183.94 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 5/1/2015 | $4,455.65 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 5/8/2015 | $5,556.95 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 5/15/2015 | $3,679.67 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 5/22/2015 | $43.75 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 5/29/2015 | $4,279.90 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 6/10/2015 | $5,933.78 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 6/12/2015 | $1,594.40 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 6/24/2015 | $4,688.80 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 7/8/2015 | $1,514.68 |
| ACCOUNTEMPS | P O BOX 743295 | | LOS ANGELES | CA | 90074 | 7/14/2015 | $6,501.04 |
| ACCUDATA SYSTEMS INC. | 7906 N. SAM HOUSTON PKWY WEST | SUITE 300 | HOUSTON | TX | 77064 | 4/29/2015 | $18,916.69 |
| ACCUDATA SYSTEMS INC. | 7906 N. SAM HOUSTON PKWY WEST | SUITE 300 | HOUSTON | TX | 77064 | 5/6/2015 | $893.50 |
| ACCUDATA SYSTEMS INC. | 7906 N. SAM HOUSTON PKWY WEST | SUITE 300 | HOUSTON | TX | 77064 | 6/1/2015 | $5,304.26 |
| ACCUDATA SYSTEMS INC. | 7906 N. SAM HOUSTON PKWY WEST | SUITE 300 | HOUSTON | TX | 77064 | 6/11/2015 | $38,986.24 |
| ACCUDATA SYSTEMS INC. | 7906 N. SAM HOUSTON PKWY WEST | SUITE 300 | HOUSTON | TX | 77064 | 6/18/2015 | $1,638.07 |
| ACCUDATA SYSTEMS INC. | 7906 N. SAM HOUSTON PKWY WEST | SUITE 300 | HOUSTON | TX | 77064 | 6/18/2015 | $2,909.11 |
| ACCUDATA SYSTEMS INC. | 7906 N. SAM HOUSTON PKWY WEST | SUITE 300 | HOUSTON | TX | 77064 | 6/18/2015 | $4,312.78 |
| ACCUDATA SYSTEMS INC. | 7906 N. SAM HOUSTON PKWY WEST | SUITE 300 | HOUSTON | TX | 77064 | 6/23/2015 | $23,815.00 |
| ACCUDATA SYSTEMS INC. | 7906 N. SAM HOUSTON PKWY WEST | SUITE 300 | HOUSTON | TX | 77064 | 6/29/2015 | $16,894.05 |
| ACCUDATA SYSTEMS INC. | 7906 N. SAM HOUSTON PKWY WEST | SUITE 300 | HOUSTON | TX | 77064 | 7/1/2015 | $1,915.90 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 4/17/2015 | $149,409.43 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 4/24/2015 | $27,883.00 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 5/1/2015 | $85,512.00 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 5/8/2015 | $32,439.00 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 5/15/2015 | $67,241.00 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 5/22/2015 | $70,194.00 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 5/29/2015 | $38,579.50 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 6/3/2015 | $51,636.50 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 6/5/2015 | $10,405.00 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 6/10/2015 | $6,665.00 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 6/12/2015 | $8,065.00 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 6/19/2015 | $103,735.04 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 6/24/2015 | $34,179.16 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 7/1/2015 | $74,319.00 |
| ACE CONSULTING SERVICES INC | 131 CR 4083 | | CARTHAGE | TX | 75633 | 7/8/2015 | $1,775.00 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 4/17/2015 | $11,450.53 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 4/22/2015 | $12,615.21 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 4/29/2015 | $1,936.52 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 5/1/2015 | $29,372.03 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 5/6/2015 | $11,930.68 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 5/8/2015 | $8,689.40 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 5/13/2015 | $6,235.55 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 5/15/2015 | $3,260.40 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 5/22/2015 | $6,298.78 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 5/29/2015 | $4,362.96 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 6/3/2015 | $8,457.45 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 6/10/2015 | $1,698.60 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 6/12/2015 | $16,064.54 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 6/17/2015 | $5,223.06 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 6/19/2015 | $813.53 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 6/24/2015 | $3,052.85 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 7/2/2015 | $12,351.56 |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | NASHVILLE | TN | 37241-5000 | 7/8/2015 | $2,903.45 |
| ADAMS SUPERIOR SERVICES LLC | PO BOX 156 | | KEATCHIE | LA | 71046 | 6/5/2015 | $2,300.00 |
| ADAMS SUPERIOR SERVICES LLC | PO BOX 156 | | KEATCHIE | LA | 71046 | 6/24/2015 | $9,500.00 |
| ADP LLC | PO BOX 842875 | | BOSTON | MA | 02284-2875 | 4/17/2015 | $3,141.69 |
| ADP LLC | PO BOX 842875 | | BOSTON | MA | 02284-2875 | 4/22/2015 | $1,182.19 |
| ADP LLC | PO BOX 842875 | | BOSTON | MA | 02284-2875 | 5/29/2015 | $4,453.74 |
| ADP LLC | PO BOX 842875 | | BOSTON | MA | 02284-2875 | 6/24/2015 | $2,605.72 |
| ADP LLC | PO BOX 842875 | | BOSTON | MA | 02284-2875 | 7/8/2015 | $557.99 |
| ADP SCREENING & SEL. SRVC | PO BOX 645177 | | CINCINNATI | OH | 45264-5177 | 5/13/2015 | $849.84 |
| ADP SCREENING & SEL. SRVC | PO BOX 645177 | | CINCINNATI | OH | 45264-5177 | 6/24/2015 | $370.36 |
| ADVANCED HYDROSTATIC SERVICES | P.O. BOX 77200 | | FORT WORTH | TX | 76177 | 5/1/2015 | $2,450.00 |
| ADVANCED HYDROSTATIC SERVICES | P.O. BOX 77200 | | FORT WORTH | TX | 76177 | 5/6/2015 | $2,932.75 |
| ADVANCED HYDROSTATIC SERVICES | P.O. BOX 77200 | | FORT WORTH | TX | 76177 | 6/5/2015 | $2,711.00 |
| ADVANCED RECORD STORAGE INC | 10692 HADDINGTON DRIVE | | HOUSTON | TX | 77043 | 4/29/2015 | $3,943.98 |
| ADVANCED RECORD STORAGE INC | 10692 HADDINGTON DRIVE | | HOUSTON | TX | 77043 | 5/29/2015 | $4,515.28 |
| ADVANCED RECORD STORAGE INC | 10692 HADDINGTON DRIVE | | HOUSTON | TX | 77043 | 6/24/2015 | $3,547.71 |
| AEGIS CHEMICAL SOLUTIONS LLC | 4560 KENDRICK PLAZA DR #190 | | HOUSTON | TX | 77032 | 6/12/2015 | $161,451.60 |
| AEGIS CHEMICAL SOLUTIONS LLC | 4560 KENDRICK PLAZA DR #190 | | HOUSTON | TX | 77032 | 6/24/2015 | $53,020.90 |
| AFFIRM OILFIELD SERVICES LLC | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 5/22/2015 | $35,019.47 |
| AFFIRM OILFIELD SERVICES LLC | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 5/28/2015 | $21,827.06 |
| AGILE UPSTREAM | 6315-B FM 1488 RD #224 | | MAGNOLIA | TX | 77354 | 4/22/2015 | $4,140.56 |
| AGILE UPSTREAM | 6315-B FM 1488 RD #224 | | MAGNOLIA | TX | 77354 | 4/29/2015 | $11,842.20 |
| AGILE UPSTREAM | 6315-B FM 1488 RD #224 | | MAGNOLIA | TX | 77354 | 5/20/2015 | $14,938.50 |
| AGILE UPSTREAM | 6315-B FM 1488 RD #224 | | MAGNOLIA | TX | 77354 | 5/22/2015 | $12,633.05 |
| AGILE UPSTREAM | 6315-B FM 1488 RD #224 | | MAGNOLIA | TX | 77354 | 5/29/2015 | $2,557.42 |
| AGILE UPSTREAM | 6315-B FM 1488 RD #224 | | MAGNOLIA | TX | 77354 | 6/24/2015 | $487.13 |
| AKIN GUMP STRAUSS HAUER | DEPARTMENT 2915 | | CAROL STREAM | IL | 60132-2915 | 7/2/2015 | $100,000.00 |
| ALAN BRUCE HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $356.10 |
| ALEX KRUEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $26,250.00 |
| ALEX KRUEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/13/2015 | $6,657.61 |
| ALEXANDER DUBOSE JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $12,202.00 |
| ALEXANDER DUBOSE JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $1,190.00 |

In re Saline Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| ALEXANDER DUBOSE JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/10/2015 | $40,000.00 |
| ALEXANDER DUBOSE JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $250.00 |
| ALEXANDER DUBOSE JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/2/2015 | $10,740.00 |
| ALFORD LAND COMPANY | PO BOX 67 | | HENDERSON | TX | 75653 | 5/14/2015 | $2,500.00 |
| ALFORD LAND COMPANY | PO BOX 67 | | HENDERSON | TX | 75653 | 6/9/2015 | $2,500.00 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 4/17/2015 | $8,195.68 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 4/24/2015 | $13,767.95 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 4/29/2015 | $7,303.28 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 5/1/2015 | $38,094.02 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 5/22/2015 | $58,043.38 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 5/29/2015 | $18,283.15 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 6/5/2015 | $32,291.00 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 6/10/2015 | $251.36 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 6/19/2015 | $25,675.80 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 6/24/2015 | $6,039.68 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 6/26/2015 | $698.40 |
| ALINET CORPORATION | PO BOX 2468 | | KILGORE | TX | 75663 | 7/2/2015 | $14,935.71 |
| ALITEK CONSULTING | 19627 I-45 NORTH | SUITE 700 | SPRING | TX | 77388 | 4/24/2015 | $14,062.00 |
| ALITEK CONSULTING | 19627 I-45 NORTH | SUITE 700 | SPRING | TX | 77388 | 5/6/2015 | $12,790.00 |
| ALITEK CONSULTING | 19627 I-45 NORTH | SUITE 700 | SPRING | TX | 77388 | 5/20/2015 | $13,934.00 |
| ALITEK CONSULTING | 19627 I-45 NORTH | SUITE 700 | SPRING | TX | 77388 | 6/3/2015 | $10,114.00 |
| ALITEK CONSULTING | 19627 I-45 NORTH | SUITE 700 | SPRING | TX | 77388 | 6/24/2015 | $10,280.00 |
| ALITEK CONSULTING | 19627 I-45 NORTH | SUITE 700 | SPRING | TX | 77388 | 6/26/2015 | $14,224.00 |
| ALITEK CONSULTING | 19627 I-45 NORTH | SUITE 700 | SPRING | TX | 77388 | 7/8/2015 | $14,079.00 |
| ALITEK CONSULTING | 19627 I-45 NORTH | SUITE 700 | SPRING | TX | 77388 | 7/9/2015 | $20,540.00 |
| ALL RELOCATION SERVICES | 12425 CHIMNEY ROCK | | HOUSTON | TX | 77035 | 4/24/2015 | $25,853.40 |
| ALL RELOCATION SERVICES | 12425 CHIMNEY ROCK | | HOUSTON | TX | 77035 | 7/2/2015 | $41,812.14 |
| ALLEN D MCREYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.64 |
| ALLEN D MCREYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.10 |
| ALPHA & OMEGA FORESTRY | PO BOX 98 | | ELYSIAN FIELDS | TX | 75642 | 5/22/2015 | $1,600.00 |
| ALPHA & OMEGA FORESTRY | PO BOX 98 | | ELYSIAN FIELDS | TX | 75642 | 5/29/2015 | $600.00 |
| ALPHA & OMEGA FORESTRY | PO BOX 98 | | ELYSIAN FIELDS | TX | 75642 | 6/12/2015 | $775.00 |
| ALPHA & OMEGA FORESTRY | PO BOX 98 | | ELYSIAN FIELDS | TX | 75642 | 7/8/2015 | $200.00 |
| ALPHA MACHINE AND REPAIR | PO BOX 429 | | JOURDANTON | TX | 78026 | 5/1/2015 | $5,694.05 |
| ALPHA MACHINE AND REPAIR | PO BOX 429 | | JOURDANTON | TX | 78026 | 5/13/2015 | $11,322.30 |
| ALPHA MACHINE AND REPAIR | PO BOX 429 | | JOURDANTON | TX | 78026 | 5/22/2015 | $9,997.20 |
| ALPHA MACHINE AND REPAIR | PO BOX 429 | | JOURDANTON | TX | 78026 | 5/29/2015 | $23,058.04 |
| ALPHA MACHINE AND REPAIR | PO BOX 429 | | JOURDANTON | TX | 78026 | 6/17/2015 | $13,800.36 |
| ALPHA MACHINE AND REPAIR | PO BOX 429 | | JOURDANTON | TX | 78026 | 6/19/2015 | $2,407.82 |
| ALPHA MACHINE AND REPAIR | PO BOX 429 | | JOURDANTON | TX | 78026 | 6/24/2015 | $8,418.92 |
| ALPHEUS DATA SERVICES LLC | PO BOX 301630 | | DALLAS | TX | 75303-1630 | 4/29/2015 | $33,664.79 |
| ALPHEUS DATA SERVICES LLC | PO BOX 301630 | | DALLAS | TX | 75303-1630 | 6/2/2015 | $30,247.34 |
| ALPHEUS DATA SERVICES LLC | PO BOX 301630 | | DALLAS | TX | 75303-1630 | 6/26/2015 | $30,453.89 |
| ALSTON & BIRD LLP | PO BOX 933124 | | ATLANTA | GA | 31193-3124 | 5/14/2015 | $4,000.00 |
| ALSTON & BIRD LLP | PO BOX 933124 | | ATLANTA | GA | 31193-3124 | 6/22/2015 | $19,536.55 |
| ALSTON & BIRD LLP | PO BOX 933124 | | ATLANTA | GA | 31193-3124 | 7/8/2015 | $8,596.08 |
| ALVAREZ & MARSAL | 600 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10022 | 6/10/2015 | $102,678.78 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| ALWAYS IN SEASON DECOR SRV | P O BOX 271502 | | HOUSTON | TX | 77277-1502 | 6/24/2015 | $956.50 |
| AMBER SISK ENGELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.30 |
| AMERICAN ARBITRATION ASSOC | 1400 16TH ST STE 400 | | DENVER | CO | 80202 | 4/23/2015 | $2,784.75 |
| AMERICAN ARBITRATION ASSOC | 1400 16TH ST STE 400 | | DENVER | CO | 80202 | 5/15/2015 | $16,412.50 |
| AMERICAN ARBITRATION ASSOC | 1400 16TH ST STE 400 | | DENVER | CO | 80202 | 6/23/2015 | $136,561.30 |
| AMERICAN DISPOSAL SERVICES LTD | 330 MAIN ST 3 | | SEALY | TX | 77474 | 4/17/2015 | $250.00 |
| AMERICAN DISPOSAL SERVICES LTD | 330 MAIN ST 3 | | SEALY | TX | 77474 | 5/13/2015 | $550.00 |
| AMERICAN DISPOSAL SERVICES LTD | 330 MAIN ST 3 | | SEALY | TX | 77474 | 5/15/2015 | $500.00 |
| AMERICAN EAGLE LOGISTICS LLC | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 4/17/2015 | $620.79 |
| AMERICAN EXTERMINATING | PO BOX 2548 | | LONGVIEW | TX | 75601 | 5/15/2015 | $129.90 |
| ANADARKO PETROLEUM CORPORATION | PO BOX 730875 | | DALLAS | TX | 75373-0875 | 5/5/2015 | $61,868.46 |
| ANADARKO PETROLEUM CORPORATION | PO BOX 730875 | | DALLAS | TX | 75373-0875 | 6/23/2015 | $3,399.30 |
| ANDREW JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $1,800.00 |
| ANTHONY J RUSSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.12 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 4/17/2015 | $8,981.88 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 4/24/2015 | $575.55 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 5/1/2015 | $485.40 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 5/22/2015 | $256.65 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 5/29/2015 | $2,963.02 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 6/3/2015 | $7,517.59 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 6/19/2015 | $6,701.14 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 6/24/2015 | $2,962.30 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 6/26/2015 | $126.85 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 7/2/2015 | $133.15 |
| APEX REMINGTON INC. | 4608 S GARNETT RD | SUITE 600 | TULSA | OK | 74146 | 7/8/2015 | $146.68 |
| ARCHER WIRELINE LLC | DEPT 3300 | PO BOX 123300 | DALLAS | TX | 75312-3300 | 4/17/2015 | $143,751.31 |
| ARCHER WIRELINE LLC | DEPT 3300 | PO BOX 123300 | DALLAS | TX | 75312-3300 | 4/22/2015 | $3,793.86 |
| ARCHER WIRELINE LLC | DEPT 3300 | PO BOX 123300 | DALLAS | TX | 75312-3300 | 4/24/2015 | $21,041.79 |
| ARCHER WIRELINE LLC | DEPT 3300 | PO BOX 123300 | DALLAS | TX | 75312-3300 | 5/1/2015 | $99,000.00 |
| ARCHER WIRELINE LLC | DEPT 3300 | PO BOX 123300 | DALLAS | TX | 75312-3300 | 5/8/2015 | $89,471.42 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 4/17/2015 | $14,373.09 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 4/29/2015 | $880.00 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 5/1/2015 | $180.00 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 5/6/2015 | $184.00 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 5/8/2015 | $2,052.00 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 5/13/2015 | $3,561.43 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 5/22/2015 | $22,677.21 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 5/29/2015 | $1,236.00 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 6/5/2015 | $784.00 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 6/10/2015 | $2,196.00 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 6/12/2015 | $656.00 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 6/17/2015 | $9,975.73 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 6/19/2015 | $14,996.66 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 6/24/2015 | $1,300.00 |
| ARK LA TEX SERVICES | P O BOX 19569 | | HOUSTON | TX | 77224 | 7/2/2015 | $21,411.20 |
| ARK LA TEX WIRELINE SERVICES | PO BOX 677231 | | DALLAS | TX | 75267-7231 | 4/17/2015 | $17,409.52 |
| ARKOS FIELD SERVICES LP | P O BOX 46088 | | HOUSTON | TX | 77210-6088 | 6/10/2015 | $715.22 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| ARM ENERGY MANAGEMENT, LLC | 20329 STATE HIGHWAY 249 | SUITE 450 | HOUSTON | TX | 77070 | 4/17/2015 | $35,843.76 |
| ARM ENERGY MANAGEMENT, LLC | 20329 STATE HIGHWAY 249 | SUITE 450 | HOUSTON | TX | 77070 | 4/29/2015 | $25,256.49 |
| ARM ENERGY MANAGEMENT, LLC | 20329 STATE HIGHWAY 249 | SUITE 450 | HOUSTON | TX | 77070 | 6/5/2015 | $20,415.27 |
| ARNOLD TRUCKING INC | 3805 FM 1997 NORTH | | MARSHALL | TX | 75670 | 5/1/2015 | $15,190.10 |
| ARNOLD TRUCKING INC | 3805 FM 1997 NORTH | | MARSHALL | TX | 75670 | 5/22/2015 | $12,456.80 |
| ARNOLD TRUCKING INC | 3805 FM 1997 NORTH | | MARSHALL | TX | 75670 | 5/29/2015 | $2,785.63 |
| ARNOLD TRUCKING INC | 3805 FM 1997 NORTH | | MARSHALL | TX | 75670 | 6/5/2015 | $642.82 |
| ARNOLD TRUCKING INC | 3805 FM 1997 NORTH | | MARSHALL | TX | 75670 | 6/24/2015 | $13,618.33 |
| ARPCO VALVES & CONTROLS LLC | PO BOX 68 | | OVERTON | TX | 75684 | 4/17/2015 | $1,232.94 |
| ARPCO VALVES & CONTROLS LLC | PO BOX 68 | | OVERTON | TX | 75684 | 4/24/2015 | $18,875.59 |
| ARPCO VALVES & CONTROLS LLC | PO BOX 68 | | OVERTON | TX | 75684 | 6/24/2015 | $387.27 |
| ARTHUR G BLACK AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $366.20 |
| ARTHUR G BLACK AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $401.61 |
| ARTHUR G BLACK AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $358.42 |
| ASSET RISK MGMT LLC | PO BOX 53682 | | LAFAYETTE | LA | 70505-3682 | 4/29/2015 | $59,544.51 |
| ASSET RISK MGMT LLC | PO BOX 53682 | | LAFAYETTE | LA | 70505-3682 | 6/17/2015 | $60,290.00 |
| AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 4/21/2015 | $687.89 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 4/21/2015 | $7,280.07 |
| AT&T | P.O. BOX 5091 | | CAROL STREAM | IL | 60197-5091 | 4/28/2015 | $1,316.52 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 4/28/2015 | $6,088.42 |
| AT&T | P.O. BOX 105068 | | ATLANTA | GA | 30348-5068 | 5/5/2015 | $39.78 |
| AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 5/5/2015 | $640.20 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 5/5/2015 | $6,207.89 |
| AT&T | P.O. BOX 105414 | | ATLANTA | GA | 30348-5414 | 5/7/2015 | $394.54 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 5/12/2015 | $51.32 |
| AT&T | P.O. BOX 105414 | | ATLANTA | GA | 30348-5414 | 5/12/2015 | $1,307.94 |
| AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 5/12/2015 | $2,624.36 |
| AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 5/14/2015 | $200.47 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 5/28/2015 | $1,928.74 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 6/1/2015 | $946.33 |
| AT&T | P.O. BOX 105414 | | ATLANTA | GA | 30348-5414 | 6/11/2015 | $1,307.55 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 6/11/2015 | $14,713.20 |
| AT&T | P.O. BOX 5091 | | CAROL STREAM | IL | 60197-5091 | 6/23/2015 | $946.33 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 6/23/2015 | $4,709.70 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 7/1/2015 | $7,291.47 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 7/7/2015 | $524.70 |
| AT&T LONG DISTANCE | P.O. BOX 5017 | | CAROL STREAM | IL | 60197-5019 | 5/28/2015 | $262.82 |
| AT&T LONG DISTANCE | P.O. BOX 5017 | | CAROL STREAM | IL | 60197-5019 | 6/23/2015 | $29.05 |
| AT&T MOBILITY | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | 4/21/2015 | $2,846.34 |
| AT&T MOBILITY | P O BOX 6463 | | CAROL STREAM | IL | 60197-6463 | 4/28/2015 | $267.44 |
| AT&T MOBILITY | P O BOX 6463 | | CAROL STREAM | IL | 60197-6463 | 5/19/2015 | $3,989.19 |
| AT&T MOBILITY | P O BOX 6463 | | CAROL STREAM | IL | 60197-6463 | 5/28/2015 | $267.44 |
| AT&T MOBILITY | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | 6/9/2015 | $2,640.44 |
| AT&T MOBILITY | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | 6/11/2015 | $230.10 |
| AT&T MOBILITY | P O BOX 6463 | | CAROL STREAM | IL | 60197-6463 | 6/11/2015 | $4,928.39 |
| AT&T MOBILITY-EOD | P.O. BOX 5085 | | CAROL STREAM | IL | 60197 | 4/28/2015 | $975.17 |
| AT&T MOBILITY-EOD | P.O. BOX 5085 | | CAROL STREAM | IL | 60197 | 6/11/2015 | $1,294.52 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| ATHENA OILFIELD SERVICES LLC | PO BOX 130502 | | HOUSTON | TX | 77219 | 4/24/2015 | $39,520.00 |
| ATHENA OILFIELD SERVICES LLC | PO BOX 130502 | | HOUSTON | TX | 77219 | 5/6/2015 | $25,640.00 |
| ATHENA OILFIELD SERVICES LLC | PO BOX 130502 | | HOUSTON | TX | 77219 | 5/15/2015 | $32,580.00 |
| AUBREY H & DONNA W PILGRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $685.27 |
| AUBREY H & DONNA W PILGRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $729.34 |
| AUBREY H & DONNA W PILGRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $721.68 |
| AUTOMOTIVE RENTALS INC | P.O. BOX 8500-4375 | | PHILADELPHIA | PA | 19178-4375 | 5/14/2015 | $31,968.80 |
| AVAYA INC | P.O. BOX 5125 | | CAROL STREAM | IL | 60197-5125 | 5/6/2015 | $2,043.97 |
| AVAYA INC | P.O. BOX 5125 | | CAROL STREAM | IL | 60197-5125 | 6/17/2015 | $2,043.97 |
| AVAYA INC | P.O. BOX 5125 | | CAROL STREAM | IL | 60197-5125 | 7/2/2015 | $2,043.97 |
| AWC FRAC VALVES INC | DEPT 3324 | P O BOX 123324 | DALLAS | TX | 75312-3324 | 6/9/2015 | $25,050.00 |
| AWC FRAC VALVES INC | DEPT 3324 | P O BOX 123324 | DALLAS | TX | 75312-3324 | 6/10/2015 | $25,050.00 |
| AWSS ENTERPRISES INC | PO BOX 1795 | | WASKOM | TX | 75692 | 4/17/2015 | $9,952.59 |
| AWSS ENTERPRISES INC | PO BOX 1795 | | WASKOM | TX | 75692 | 5/13/2015 | $2,387.38 |
| AWSS ENTERPRISES INC | PO BOX 1795 | | WASKOM | TX | 75692 | 5/22/2015 | $4,675.03 |
| AWSS ENTERPRISES INC | PO BOX 1795 | | WASKOM | TX | 75692 | 5/29/2015 | $2,256.54 |
| AXIP ENERGY SERVICES LP | PO BOX 732170 | | DALLAS | TX | 75373-2170 | 4/17/2015 | $8,605.88 |
| AXIP ENERGY SERVICES LP | PO BOX 732170 | | DALLAS | TX | 75373-2170 | 5/1/2015 | $22,624.25 |
| AXIP ENERGY SERVICES LP | PO BOX 732170 | | DALLAS | TX | 75373-2170 | 5/6/2015 | $6,928.00 |
| AXIP ENERGY SERVICES LP | PO BOX 732170 | | DALLAS | TX | 75373-2170 | 5/8/2015 | $17,235.63 |
| AXIP ENERGY SERVICES LP | PO BOX 732170 | | DALLAS | TX | 75373-2170 | 6/10/2015 | $33,148.38 |
| AXIP ENERGY SERVICES LP | PO BOX 732170 | | DALLAS | TX | 75373-2170 | 6/26/2015 | $6,928.00 |
| B & C PUMPING LLC | PO BOX 222 | | CANADIAN | TX | 79014 | 4/17/2015 | $400.00 |
| B & C PUMPING LLC | PO BOX 222 | | CANADIAN | TX | 79014 | 5/20/2015 | $400.00 |
| B & C PUMPING LLC | PO BOX 222 | | CANADIAN | TX | 79014 | 6/24/2015 | $400.00 |
| B & D MEASUREMENT AND | P.O. BOX 22 | | JACKSONVILLE | TX | 75766 | 4/17/2015 | $32,267.56 |
| B & D MEASUREMENT AND | P.O. BOX 22 | | JACKSONVILLE | TX | 75766 | 5/8/2015 | $1,410.60 |
| B & D MEASUREMENT AND | P.O. BOX 22 | | JACKSONVILLE | TX | 75766 | 5/22/2015 | $24,817.37 |
| B & D MEASUREMENT AND | P.O. BOX 22 | | JACKSONVILLE | TX | 75766 | 6/10/2015 | $13,939.15 |
| B & D MEASUREMENT AND | P.O. BOX 22 | | JACKSONVILLE | TX | 75766 | 6/12/2015 | $13,679.76 |
| B & D MEASUREMENT AND | P.O. BOX 22 | | JACKSONVILLE | TX | 75766 | 6/17/2015 | $3,142.60 |
| B & D MEASUREMENT AND | P.O. BOX 22 | | JACKSONVILLE | TX | 75766 | 6/19/2015 | $16,783.62 |
| B & D MEASUREMENT AND | P.O. BOX 22 | | JACKSONVILLE | TX | 75766 | 6/26/2015 | $1,815.00 |
| B & D MEASUREMENT AND | P.O. BOX 22 | | JACKSONVILLE | TX | 75766 | 7/2/2015 | $2,737.50 |
| B & D MEASUREMENT AND | P.O. BOX 22 | | JACKSONVILLE | TX | 75766 | 7/8/2015 | $352.50 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 4/17/2015 | $12,190.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 4/24/2015 | $647.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 4/29/2015 | $12,766.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 5/1/2015 | $2,432.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 5/8/2015 | $6,356.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 5/13/2015 | $2,920.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 5/15/2015 | $18,081.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 5/22/2015 | $652.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 5/29/2015 | $9,413.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 6/10/2015 | $3,700.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 6/10/2015 | $24,424.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 6/12/2015 | $7,007.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 6/17/2015 | $2,980.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 6/24/2015 | $23,607.96 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 6/26/2015 | $3,400.00 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 7/1/2015 | $22,131.64 |
| B & W OILFIELD SERVICES, LLC | 16104 BUFFALO ST. | | EDINBURG | TX | 78542 | 7/8/2015 | $22,305.24 |
| B B CHEMICALS INC | P O BOX 69337 | | ODESSA | TX | 79769 | 4/24/2015 | $702.54 |
| BACT RESOURCES INC | PO BOX 7297 | | HOUSTON | TX | 77248 | 4/17/2015 | $10,000.00 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 4/16/2015 | $6,642.50 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 4/16/2015 | $6,642.50 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 4/16/2015 | $6,642.50 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 4/16/2015 | $9,175.00 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 4/16/2015 | $10,012.50 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 4/16/2015 | $10,116.00 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 4/16/2015 | $10,116.00 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 4/16/2015 | $11,293.00 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 4/16/2015 | $14,827.50 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 4/16/2015 | $14,917.50 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 5/28/2015 | $62,327.50 |
| BAILEY PETROLEUM CONSULT LLC | PO BOX 1668 | | CROSBY | TX | 77532 | 6/2/2015 | $39,377.30 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 4/17/2015 | $1,762.00 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 4/24/2015 | $34,430.78 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 4/29/2015 | $25,285.00 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 5/1/2015 | $7,497.91 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 5/8/2015 | $10,486.67 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 5/15/2015 | $7,378.46 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 5/22/2015 | $52,156.14 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 5/29/2015 | $1,909,102.54 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 6/5/2015 | $213,776.65 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 6/12/2015 | $14,576.65 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 6/19/2015 | $384,174.11 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 6/24/2015 | $65,124.68 |
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 | 7/2/2015 | $348,905.13 |
| BAKER HUGHES BUSINESS | P.O. BOX 301057 | | DALLAS | TX | 75303-1057 | 6/10/2015 | $4,654.76 |
| BAKER HUGHES BUSINESS | P.O. BOX 301057 | | DALLAS | TX | 75303-1057 | 7/2/2015 | $60.00 |
| BAM HOME & COMMERCIAL SVCS LLC | 115 KATE ST | | LONGVIEW | TX | 75605 | 5/13/2015 | $324.75 |
| BAM HOME & COMMERCIAL SVCS LLC | 115 KATE ST | | LONGVIEW | TX | 75605 | 6/12/2015 | $324.75 |
| BAM HOME & COMMERCIAL SVCS LLC | 115 KATE ST | | LONGVIEW | TX | 75605 | 7/8/2015 | $324.75 |
| BANC OF AMERICA LEASING | P.O. BOX 100916 | | ATLANTA | GA | 30384-0916 | 4/29/2015 | $3,428.63 |
| BANC OF AMERICA LEASING | P.O. BOX 100916 | | ATLANTA | GA | 30384-0916 | 6/10/2015 | $3,361.41 |
| BANDWIDTH COM INC | 75 REMITTANCE DR | SUITE 6647 | CHICAGO | IL | 60675-6647 | 5/12/2015 | $345.02 |
| BANDWIDTH COM INC | 75 REMITTANCE DR | SUITE 6647 | CHICAGO | IL | 60675-6647 | 6/11/2015 | $345.02 |
| BANDWIDTH COM INC | 75 REMITTANCE DR | SUITE 6647 | CHICAGO | IL | 60675-6647 | 7/7/2015 | $345.02 |
| BARBARA STEEG MIDLO WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.02 |
| BARBARA STEEG MIDLO WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.91 |
| BARNES COMPRESSOR SERVICE | 2446 FM 852 | | GILMER | TX | 75644 | 5/20/2015 | $10,950.00 |
| BARNES COMPRESSOR SERVICE | 2446 FM 852 | | GILMER | TX | 75644 | 5/22/2015 | $13,240.00 |
| BARNES COMPRESSOR SERVICE | 2446 FM 852 | | GILMER | TX | 75644 | 5/29/2015 | $2,865.00 |

In re Saline Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| BARRY POOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $1,500.00 |
| BARRY POOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $1,500.00 |
| BARRY POOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $1,500.00 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 4/17/2015 | $194,069.91 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 4/22/2015 | $13,937.63 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 4/23/2015 | $156,783.96 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 4/29/2015 | $14,989.75 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 5/8/2015 | $118,194.44 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 5/15/2015 | $13,923.69 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 5/22/2015 | $865.50 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 5/29/2015 | $77,889.57 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 6/5/2015 | $66,878.78 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 6/12/2015 | $3,162.54 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 6/19/2015 | $8,637.00 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 6/24/2015 | $41,757.15 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | DALLAS | TX | 75284-1903 | 7/2/2015 | $27,195.90 |
| BASS ENGINEERING COMPANY | PO BOX 150125 | | LONGVIEW | TX | 75615 | 4/29/2015 | $212.84 |
| BAYOU SWABBING LLC | 639 PARK RD | | FRIERSON | LA | 71027 | 4/29/2015 | $1,736.00 |
| BAYOU SWABBING LLC | 639 PARK RD | | FRIERSON | LA | 71027 | 5/15/2015 | $3,093.00 |
| BAZAN CONSULTING INC | 1029 STATE HWY 6 N | STE 650-245 | HOUSTON | TX | 77079 | 5/8/2015 | $8,250.00 |
| BB ANSWERING SERVICE | 201 E. MARSHALL AVE | | LONGVIEW | TX | 75601 | 5/1/2015 | $125.84 |
| BB ANSWERING SERVICE | 201 E. MARSHALL AVE | | LONGVIEW | TX | 75601 | 5/5/2015 | $134.49 |
| BB ANSWERING SERVICE | 201 E. MARSHALL AVE | | LONGVIEW | TX | 75601 | 6/11/2015 | $125.80 |
| BB ANSWERING SERVICE | 201 E. MARSHALL AVE | | LONGVIEW | TX | 75601 | 7/7/2015 | $126.31 |
| BDO USA LLP | PO BOX 31001-0860 | | PASADENA | CA | 91110-0860 | 5/8/2015 | $3,664.80 |
| BEA LOGISTICS SERVICES LLC | 88269 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 | 4/17/2015 | $316,400.00 |
| BEA LOGISTICS SERVICES LLC | 88269 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 | 4/22/2015 | $114,400.00 |
| BEAR CREEK SERVICES LLC | PO BOX 6687 | | SHREVEPORT | LA | 71136-6687 | 4/29/2015 | $91,968.13 |
| BEAR CREEK SERVICES LLC | PO BOX 6687 | | SHREVEPORT | LA | 71136-6687 | 5/15/2015 | $29,826.50 |
| BEAR CREEK SERVICES LLC | PO BOX 6687 | | SHREVEPORT | LA | 71136-6687 | 5/29/2015 | $56,995.50 |
| BEAR CREEK SERVICES LLC | PO BOX 6687 | | SHREVEPORT | LA | 71136-6687 | 6/12/2015 | $7,482.00 |
| BEAR CREEK SERVICES LLC | PO BOX 6687 | | SHREVEPORT | LA | 71136-6687 | 6/24/2015 | $21,900.00 |
| BELINDA GREEN HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $1,091.93 |
| BELL SUPPLY COMPANY | PO BOX 842263 | | DALLAS | TX | 75284 | 4/17/2015 | $483.91 |
| BELL SUPPLY COMPANY | PO BOX 842263 | | DALLAS | TX | 75284 | 4/24/2015 | $325.38 |
| BELL SUPPLY COMPANY | PO BOX 842263 | | DALLAS | TX | 75284 | 4/29/2015 | $2,570.80 |
| BELL SUPPLY COMPANY | PO BOX 842263 | | DALLAS | TX | 75284 | 5/8/2015 | $650.84 |
| BELL SUPPLY COMPANY | PO BOX 842263 | | DALLAS | TX | 75284 | 5/29/2015 | $193.75 |
| BELL SUPPLY COMPANY | PO BOX 842263 | | DALLAS | TX | 75284 | 6/12/2015 | $480.99 |
| BELL SUPPLY COMPANY | PO BOX 842263 | | DALLAS | TX | 75284 | 6/24/2015 | $376.84 |
| BELL SUPPLY COMPANY | PO BOX 842263 | | DALLAS | TX | 75284 | 6/26/2015 | $107.96 |
| BERITH EQUIPMENT INC | PO BOX 2576 | | KILGORE | TX | 75662 | 4/24/2015 | $501.74 |
| BERITH EQUIPMENT INC | PO BOX 2576 | | KILGORE | TX | 75662 | 4/29/2015 | $357.63 |
| BERITH EQUIPMENT INC | PO BOX 2576 | | KILGORE | TX | 75662 | 5/8/2015 | $23,732.75 |
| BERITH EQUIPMENT INC | PO BOX 2576 | | KILGORE | TX | 75662 | 5/13/2015 | $2,949.25 |
| BERITH EQUIPMENT INC | PO BOX 2576 | | KILGORE | TX | 75662 | 6/12/2015 | $3,462.11 |
| BERITH EQUIPMENT INC | PO BOX 2576 | | KILGORE | TX | 75662 | 6/24/2015 | $3,785.62 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| BESS MACOMSON PERRYMAN REV | 27 WAGON TRAIL | | BLACK MOUNTAIN | NC | 28711 | 4/30/2015 | $64.91 |
| BESS MACOMSON PERRYMAN REV | 27 WAGON TRAIL | | BLACK MOUNTAIN | NC | 28711 | 5/29/2015 | $61.43 |
| BESS MACOMSON PERRYMAN REV | 27 WAGON TRAIL | | BLACK MOUNTAIN | NC | 28711 | 6/30/2015 | $114.08 |
| BEST WESTERN LONGVIEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $390.96 |
| BEST WESTERN LONGVIEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/3/2015 | $97.74 |
| BETTY RAY BURSON BOOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $211.04 |
| BGMI METER SUPPLIES LLC | PO BOX 10251 | | CORPUS CHRISTI | TX | 78460-0251 | 4/17/2015 | $111.71 |
| BGMI METER SUPPLIES LLC | PO BOX 10251 | | CORPUS CHRISTI | TX | 78460-0251 | 5/8/2015 | $235.20 |
| BGMI METER SUPPLIES LLC | PO BOX 10251 | | CORPUS CHRISTI | TX | 78460-0251 | 5/22/2015 | $126.66 |
| BGMI METER SUPPLIES LLC | PO BOX 10251 | | CORPUS CHRISTI | TX | 78460-0251 | 6/5/2015 | $74.12 |
| BHL BORESIGHT LLC | 4550 KINSEY DR | | TYLER | TX | 75703 | 4/24/2015 | $181.50 |
| BHL BORESIGHT LLC | 4550 KINSEY DR | | TYLER | TX | 75703 | 4/29/2015 | $1,948.50 |
| BHL BORESIGHT LLC | 4550 KINSEY DR | | TYLER | TX | 75703 | 5/13/2015 | $1,948.50 |
| BIG M ANSWERING SERVICE | P.O. BOX 69105 | | ODESSA | TX | 79769 | 6/5/2015 | $1,167.04 |
| BIG M ANSWERING SERVICE | P.O. BOX 69105 | | ODESSA | TX | 79769 | 6/11/2015 | $583.52 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 4/17/2015 | $13,028.50 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 4/22/2015 | $54,402.75 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 4/24/2015 | $7,627.50 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 4/29/2015 | $2,896.00 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 5/1/2015 | $110,995.60 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 5/8/2015 | $71,280.00 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 5/15/2015 | $51,591.00 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 5/29/2015 | $50,752.50 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 6/3/2015 | $30,782.00 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 6/5/2015 | $47,681.50 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 6/12/2015 | $120,472.60 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 6/17/2015 | $1,812.00 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 6/24/2015 | $54,966.50 |
| BIGFOOT ENERGY SERVICES LLC | 312 W SABINE | | CARTHAGE | TX | 75633 | 7/2/2015 | $127,840.08 |
| BILL OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $13,125.00 |
| BILL OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $800.00 |
| BILL OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $800.00 |
| BILLY CLYDE IVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $420.00 |
| BIO TECH INC | 4900 DOUGHERTY PLACE | | OKLAHOMA CITY | OK | 73179 | 5/1/2015 | $2,215.50 |
| BIO TECH INC | 4900 DOUGHERTY PLACE | | OKLAHOMA CITY | OK | 73179 | 5/29/2015 | $1,688.00 |
| BIO TECH INC | 4900 DOUGHERTY PLACE | | OKLAHOMA CITY | OK | 73179 | 6/3/2015 | $263.75 |
| BKS ENVIRONMENTAL ASSOCIATES | P.O. BOX 3467 | | GILLETTE | WY | 82717 | 5/6/2015 | $6,754.43 |
| BKS ENVIRONMENTAL ASSOCIATES | P.O. BOX 3467 | | GILLETTE | WY | 82717 | 7/2/2015 | $3,865.88 |
| BLACK DIAMOND ACCTS PAYABLE | 713 NORTHPARK CENTRAL DR | SUITE 400 | HOUSTON | TX | 77073 | 5/8/2015 | $3,300.00 |
| BLACK DIAMOND ACCTS PAYABLE | 713 NORTHPARK CENTRAL DR | SUITE 400 | HOUSTON | TX | 77073 | 5/15/2015 | $14,630.91 |
| BLACKSTONE ADVISORY PARTNER LP | 345 PARK AVENUE | | NEW YORK | NY | 10154 | 7/2/2015 | $100,000.00 |
| BLACKSTONE SYSTEMS LTD | 14546 BROOK HOLLOW | SUITE 352 | SAN ANTONIO | TX | 78232 | 4/17/2015 | $4,381.47 |
| BLACKSTONE SYSTEMS LTD | 14546 BROOK HOLLOW | SUITE 352 | SAN ANTONIO | TX | 78232 | 4/22/2015 | $4,002.60 |
| BLACKSTONE SYSTEMS LTD | 14546 BROOK HOLLOW | SUITE 352 | SAN ANTONIO | TX | 78232 | 4/29/2015 | $1,309.84 |
| BLACKSTONE SYSTEMS LTD | 14546 BROOK HOLLOW | SUITE 352 | SAN ANTONIO | TX | 78232 | 5/8/2015 | $4,321.92 |
| BLACKSTONE SYSTEMS LTD | 14546 BROOK HOLLOW | SUITE 352 | SAN ANTONIO | TX | 78232 | 5/13/2015 | $6,719.69 |
| BLACKSTONE SYSTEMS LTD | 14546 BROOK HOLLOW | SUITE 352 | SAN ANTONIO | TX | 78232 | 5/22/2015 | $7,499.10 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| BLACKSTONE SYSTEMS LTD | 14546 BROOK HOLLOW | SUITE 352 | SAN ANTONIO | TX | 78232 | 5/29/2015 | $1,948.52 |
| BLACKSTONE SYSTEMS LTD | 14546 BROOK HOLLOW | SUITE 352 | SAN ANTONIO | TX | 78232 | 6/5/2015 | $530.43 |
| BLACKSTONE SYSTEMS LTD | 14546 BROOK HOLLOW | SUITE 352 | SAN ANTONIO | TX | 78232 | 6/24/2015 | $9,310.07 |
| BLOOMBERG FINANCE LP | PO BOX 416604 | | BOSTON | MA | 02241-6604 | 4/23/2015 | $6,992.63 |
| BLOOMBERG FINANCE LP | PO BOX 416604 | | BOSTON | MA | 02241-6604 | 5/1/2015 | $6,396.00 |
| BLOOMBERG FINANCE LP | PO BOX 416604 | | BOSTON | MA | 02241-6604 | 6/11/2015 | $6,992.63 |
| BLUE SAGE SERVICES LLC | PO BOX 2744 | | WOODWARD | OK | 73802 | 5/8/2015 | $14,000.00 |
| BLUEGRASS SOUTHERN CROSS, LLC | C/O SCOTT ISSEL, CFO | 453 PINE FLOWER CT | HIGHLANDS RANCH | CO | 80126 | 4/17/2015 | $4,345.35 |
| BLUEGRASS SOUTHERN CROSS, LLC | C/O SCOTT ISSEL, CFO | 453 PINE FLOWER CT | HIGHLANDS RANCH | CO | 80126 | 5/6/2015 | $1,147.31 |
| BLUEGRASS SOUTHERN CROSS, LLC | C/O SCOTT ISSEL, CFO | 453 PINE FLOWER CT | HIGHLANDS RANCH | CO | 80126 | 5/8/2015 | $383.50 |
| BLUEGRASS SOUTHERN CROSS, LLC | C/O SCOTT ISSEL, CFO | 453 PINE FLOWER CT | HIGHLANDS RANCH | CO | 80126 | 6/5/2015 | $3,048.77 |
| BNH CONSTRUCTION, LLC | 132 COBB WEBB RD. | | BEEVILLE | TX | 78102 | 5/22/2015 | $2,631.06 |
| BNSF RAILWAY COMPANY | P O BOX 676167 | | DALLAS | TX | 75267-6167 | 4/30/2015 | $51.13 |
| BNSF RAILWAY COMPANY | PO BOX 676160 | | DALLAS | TX | 75267-6160 | 5/13/2015 | $1,800.00 |
| BNSF RAILWAY COMPANY | P O BOX 676167 | | DALLAS | TX | 75267-6167 | 5/29/2015 | $54.17 |
| BNSF RAILWAY COMPANY | P O BOX 676167 | | DALLAS | TX | 75267-6167 | 6/30/2015 | $52.17 |
| BOATWRIGHT FAMILY TRUST C | PO BOX 830308 | | DALLAS | TX | 75283 | 5/15/2015 | $9,666.67 |
| BOATWRIGHT FAMILY TRUST C | PO BOX 830308 | | DALLAS | TX | 75283 | 5/15/2015 | $29,500.00 |
| BOBBIE EVELYN HARRIS HINSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $363.10 |
| BOBBIE EVELYN HARRIS HINSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $363.10 |
| BODE & WERNER PLLC | HALBOUTY CENTER | 5100 WESTHEIMER RD STE 200 | HOUSTON | TX | 77056 | 6/3/2015 | $4,082.00 |
| BODE & WERNER PLLC | HALBOUTY CENTER | 5100 WESTHEIMER RD STE 200 | HOUSTON | TX | 77056 | 6/10/2015 | $5,661.00 |
| BODE & WERNER PLLC | HALBOUTY CENTER | 5100 WESTHEIMER RD STE 200 | HOUSTON | TX | 77056 | 6/24/2015 | $16,195.00 |
| BODE & WERNER PLLC | HALBOUTY CENTER | 5100 WESTHEIMER RD STE 200 | HOUSTON | TX | 77056 | 7/14/2015 | $15,000.00 |
| BOGGS OILFIELD SERVICES, INC. | PO BOX 1001 | | MINDEN | LA | 71058 | 4/24/2015 | $6,645.00 |
| BOLT FUEL OIL COMPANY | PO BOX 1014 | | KILGORE | TX | 75663 | 4/17/2015 | $2,402.25 |
| BOLT FUEL OIL COMPANY | PO BOX 1014 | | KILGORE | TX | 75663 | 4/22/2015 | $3,587.00 |
| BOLT FUEL OIL COMPANY | PO BOX 1014 | | KILGORE | TX | 75663 | 5/1/2015 | $9,883.00 |
| BOLT FUEL OIL COMPANY | PO BOX 1014 | | KILGORE | TX | 75663 | 5/8/2015 | $31,788.50 |
| BOLT FUEL OIL COMPANY | PO BOX 1014 | | KILGORE | TX | 75663 | 7/2/2015 | $16,348.20 |
| BOOMTOWN INDUSTRIES LLC | PO BOX 388 | | JUDSON | TX | 75660 | 5/29/2015 | $12.81 |
| BOP RAM-BLOCK & IRON RNTLS INC | PO BOX 872 | | WEATHERFORD | OK | 73096 | 4/17/2015 | $8,010.50 |
| BOP RAM-BLOCK & IRON RNTLS INC | PO BOX 872 | | WEATHERFORD | OK | 73096 | 4/24/2015 | $8,122.50 |
| BOP RAM-BLOCK & IRON RNTLS INC | PO BOX 872 | | WEATHERFORD | OK | 73096 | 5/1/2015 | $25,550.40 |
| BOP RAM-BLOCK & IRON RNTLS INC | PO BOX 872 | | WEATHERFORD | OK | 73096 | 5/29/2015 | $497.95 |
| BOP RAM-BLOCK & IRON RNTLS INC | PO BOX 872 | | WEATHERFORD | OK | 73096 | 6/12/2015 | $14,592.10 |
| BOP RAM-BLOCK & IRON RNTLS INC | PO BOX 872 | | WEATHERFORD | OK | 73096 | 6/19/2015 | $1,579.00 |
| BOP RAM-BLOCK & IRON RNTLS INC | PO BOX 872 | | WEATHERFORD | OK | 73096 | 6/24/2015 | $7,239.22 |
| BORDER SWABBING INC | 5903 US HWY 59 N | | VICTORIA | TX | 77905 | 5/29/2015 | $2,045.00 |
| BOSE EARL WILLIAMS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $100.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 4/17/2015 | $6,470.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 4/24/2015 | $14,100.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 4/28/2015 | $47,412.50 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 5/8/2015 | $8,950.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 5/13/2015 | $54,575.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 5/15/2015 | $4,970.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 5/22/2015 | $2,380.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 5/29/2015 | $7,570.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 6/5/2015 | $2,095.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 6/12/2015 | $9,045.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 6/19/2015 | $2,030.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 6/26/2015 | $37,837.50 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 7/2/2015 | $20,627.00 |
| BOWLEY SERVICES LLC | P.O. BOX 2527 | | HENDERSON | TX | 75653 | 7/8/2015 | $6,550.00 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 4/17/2015 | $7,693.00 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 4/22/2015 | $21,745.48 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 4/29/2015 | $223,188.80 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 5/6/2015 | $10,325.58 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 5/8/2015 | $6,835.00 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 5/13/2015 | $20,027.00 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 5/22/2015 | $12,130.00 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 5/29/2015 | $39,180.00 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 6/3/2015 | $19,794.00 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 6/10/2015 | $198,827.80 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 6/12/2015 | $19,804.00 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 6/26/2015 | $9,723.00 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 7/1/2015 | $18,800.00 |
| BOWMANS OILFIELD SERVICE | P O BOX 421 | | HENDERSON | TX | 75653 | 7/8/2015 | $12,151.90 |
| BRADYS WELDING & | P O BOX 788 | | HEALDTON | OK | 73438 | 5/8/2015 | $680.00 |
| BRADYS WELDING & | P O BOX 788 | | HEALDTON | OK | 73438 | 6/5/2015 | $1,190.00 |
| BRAHM-AG RESOURCES LLC | P O BOX 11888 | | COLLEGE STATION | TX | 77842 | 6/4/2015 | $4,437.50 |
| BRANCH ENERGY SERVICES LLC | 63 GLENTRACE CIR | | THE WOODLANDS | TX | 77382 | 4/22/2015 | $7,475.00 |
| BRANCH ENERGY SERVICES LLC | 63 GLENTRACE CIR | | THE WOODLANDS | TX | 77382 | 5/1/2015 | $2,550.00 |
| BRANCH ENERGY SERVICES LLC | 63 GLENTRACE CIR | | THE WOODLANDS | TX | 77382 | 5/22/2015 | $1,487.50 |
| BRANCH ENERGY SERVICES LLC | 63 GLENTRACE CIR | | THE WOODLANDS | TX | 77382 | 6/17/2015 | $25,100.00 |
| BRENA, BELL & CLARKSON PC | 810 N STREET, STE 100 | | ANCHORAGE | AK | 99501 | 5/13/2015 | $531.20 |
| BRENA, BELL & CLARKSON PC | 810 N STREET, STE 100 | | ANCHORAGE | AK | 99501 | 6/10/2015 | $935.20 |
| BRENDA FREEBURN CPA | 10671 W EXPOSITION AVE | | LAKEWOOD | CO | 80226 | 4/17/2015 | $8,431.25 |
| BRENDA FREEBURN CPA | 10671 W EXPOSITION AVE | | LAKEWOOD | CO | 80226 | 5/6/2015 | $6,436.25 |
| BRENDA FREEBURN CPA | 10671 W EXPOSITION AVE | | LAKEWOOD | CO | 80226 | 5/22/2015 | $8,668.75 |
| BRENDA FREEBURN CPA | 10671 W EXPOSITION AVE | | LAKEWOOD | CO | 80226 | 6/11/2015 | $10,830.00 |
| BRENDA FREEBURN CPA | 10671 W EXPOSITION AVE | | LAKEWOOD | CO | 80226 | 6/24/2015 | $7,908.75 |
| BRENDA FREEBURN CPA | 10671 W EXPOSITION AVE | | LAKEWOOD | CO | 80226 | 7/10/2015 | $7,362.50 |
| BRENDA S STEWART TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.45 |
| BRENDAN MORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $200.00 |
| BRENNTAG PACIFIC INC | FILE # 2674 | | LOS ANGLES | CA | 90074-2674 | 5/1/2015 | $9,610.25 |
| BRENNTAG PACIFIC INC | FILE # 2674 | | LOS ANGLES | CA | 90074-2674 | 5/22/2015 | $7,367.04 |
| BROADRIDGE INVESTOR | P O BOX 416423 | | BOSTON | MA | 02241 | 5/12/2015 | $30,236.18 |
| BROADRIDGE INVESTOR | P O BOX 416423 | | BOSTON | MA | 02241 | 6/10/2015 | $3,133.77 |
| BROADRIDGE INVESTOR | P O BOX 416423 | | BOSTON | MA | 02241 | 6/15/2015 | $12,660.09 |
| BROADRIDGE INVESTOR | P O BOX 416423 | | BOSTON | MA | 02241 | 7/9/2015 | $1,128.11 |
| BROMLEY GAS MEASUREMENT INC | PO BOX 10251 | | CORPUS CHRISTI | TX | 78460 | 5/1/2015 | $24,820.50 |
| BROMLEY GAS MEASUREMENT INC | PO BOX 10251 | | CORPUS CHRISTI | TX | 78460 | 6/5/2015 | $24,679.00 |
| BROMLEY GAS MEASUREMENT INC | PO BOX 10251 | | CORPUS CHRISTI | TX | 78460 | 6/25/2015 | $114,939.40 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| BROOKS SHUGHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/26/2015 | $17,500.00 |
| BROOKS SHUGHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $26,250.00 |
| BROOKS SHUGHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/13/2015 | $6,657.61 |
| BRUNSWICK GROUP LLC | 245 PARK AVE 14TH FL | | NEW YORK | NY | 10167 | 5/29/2015 | $7,395.94 |
| BUEHLER MOVING & STORAGE | 3899 JACKSON ST | | DENVER | CO | 80205 | 6/2/2015 | $37,462.50 |
| BULLETS HOTSHOT | PO BOX 2407 | | ELK CITY | OK | 73648 | 6/19/2015 | $448.00 |
| BURLESON LLP | 700 MILAM | SUITE 1100 | HOUSTON | TX | 77002 | 7/2/2015 | $720.00 |
| BURLESON PUMPING | P O BOX 71 | | MEXIA | TX | 76667 | 6/16/2015 | $1,500.00 |
| BUTCH'S RAT HOLE & ANCHOR | P.O. BOX 1323 | | LEVELLAND | TX | 79336 | 6/5/2015 | $5,830.00 |
| BUTCH'S RAT HOLE & ANCHOR | P.O. BOX 1323 | | LEVELLAND | TX | 79336 | 6/12/2015 | $18,600.00 |
| BW & SN GREEN LIVING TRUST | P O BOX 2283 | | HENDERSON | TX | 75653 | 6/16/2015 | $405.00 |
| BYRON M DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $5,000.00 |
| BYRON M DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $5,000.00 |
| C W FORD RENTALS | PO BOX 3156 | | KILGORE | TX | 75663 | 4/24/2015 | $3,301.63 |
| C W FORD RENTALS | PO BOX 3156 | | KILGORE | TX | 75663 | 4/29/2015 | $3,085.13 |
| C W FORD RENTALS | PO BOX 3156 | | KILGORE | TX | 75663 | 5/8/2015 | $3,020.18 |
| C W FORD RENTALS | PO BOX 3156 | | KILGORE | TX | 75663 | 5/15/2015 | $7,047.08 |
| C W FORD RENTALS | PO BOX 3156 | | KILGORE | TX | 75663 | 6/19/2015 | $1,786.13 |
| C&J SPEC RENT SERVICES INC | PO BOX 671590 | | DALLAS | TX | 75267-1590 | 6/19/2015 | $214,459.35 |
| C&J SPEC RENT SERVICES INC | PO BOX 671590 | | DALLAS | TX | 75267-1590 | 6/24/2015 | $313,812.75 |
| C&J SPEC RENT SERVICES INC | PO BOX 671590 | | DALLAS | TX | 75267-1590 | 7/2/2015 | $39,852.91 |
| C&L SERVICES | PO BOX 1153 | | PERRYTON | TX | 79070 | 4/22/2015 | $640.00 |
| C&L SERVICES | PO BOX 1153 | | PERRYTON | TX | 79070 | 4/24/2015 | $875.00 |
| C&L SERVICES | PO BOX 1153 | | PERRYTON | TX | 79070 | 5/15/2015 | $1,150.00 |
| C&L SERVICES | PO BOX 1153 | | PERRYTON | TX | 79070 | 6/24/2015 | $480.00 |
| C&L SERVICES | PO BOX 1153 | | PERRYTON | TX | 79070 | 7/2/2015 | $400.00 |
| C&S LEASE SERVICE LC | PO BOX 1049 | | KILGORE | TX | 75663-1049 | 6/17/2015 | $794.92 |
| CACTUS WELLHEAD LLC | DEPT 161 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 4/24/2015 | $18,911.16 |
| CACTUS WELLHEAD LLC | DEPT 161 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/5/2015 | $124,302.33 |
| CACTUS WELLHEAD LLC | DEPT 161 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/13/2015 | $574.11 |
| CACTUS WELLHEAD LLC | DEPT 161 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/15/2015 | $14,015.99 |
| CACTUS WELLHEAD LLC | DEPT 161 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/22/2015 | $59,219.28 |
| CACTUS WELLHEAD LLC | DEPT 161 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/29/2015 | $62,744.98 |
| CACTUS WELLHEAD LLC | DEPT 161 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 6/5/2015 | $111,562.22 |
| CACTUS WELLHEAD LLC | DEPT 161 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 6/12/2015 | $43,345.03 |
| CACTUS WELLHEAD LLC | DEPT 161 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 6/19/2015 | $19,828.63 |
| CACTUS WELLHEAD LLC | DEPT 161 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 7/2/2015 | $104,791.30 |
| CALFRAC WELL SERVICES CORP | 717 17TH ST STE 1445 | | DENVER | CO | 80202 | 4/22/2015 | $118,194.16 |
| CALFRAC WELL SERVICES CORP | 717 17TH ST STE 1445 | | DENVER | CO | 80202 | 5/6/2015 | $226,634.64 |
| CAMERON PARISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/21/2015 | $30.00 |
| CAMTERRA RESOURCES PARTNERS | 2615 EAST END BLVD SOUTH | | MARSHALL | TX | 75672 | 4/23/2015 | $1,698,477.68 |
| CAMTERRA RESOURCES PARTNERS | 2615 EAST END BLVD SOUTH | | MARSHALL | TX | 75672 | 4/30/2015 | $4,499.08 |
| CAMTERRA RESOURCES PARTNERS | 2615 EAST END BLVD SOUTH | | MARSHALL | TX | 75672 | 5/12/2015 | $389,157.39 |
| CAMTERRA RESOURCES PARTNERS | 2615 EAST END BLVD SOUTH | | MARSHALL | TX | 75672 | 5/29/2015 | $5,239.38 |
| CAMTERRA RESOURCES PARTNERS | 2615 EAST END BLVD SOUTH | | MARSHALL | TX | 75672 | 6/30/2015 | $4,493.40 |
| CANADIAN OIL & GAS | PO BOX 158 | | CANADIAN | TX | 79014 | 5/13/2015 | $1,466.66 |
| CANADIAN OIL & GAS | PO BOX 158 | | CANADIAN | TX | 79014 | 5/29/2015 | $108.25 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| CANADIAN OIL & GAS | PO BOX 158 | | CANADIAN | TX | 79014 | 6/5/2015 | $6,079.49 |
| CANADIAN SIGN COMPANY | 10954 EXHIBITION RD | | CANADIAN | TX | 79014 | 5/8/2015 | $903.01 |
| CANADIAN SIGN COMPANY | 10954 EXHIBITION RD | | CANADIAN | TX | 79014 | 6/12/2015 | $764.98 |
| CANADIAN SIGN COMPANY | 10954 EXHIBITION RD | | CANADIAN | TX | 79014 | 6/17/2015 | $18.59 |
| CANADIAN WATER WELL RENTAL LLC | 10920 US HWY 60 | | CANADIAN | TX | 79014 | 4/29/2015 | $30,702.56 |
| CANARY LLC | PO BOX 670257 | | DALLAS | TX | 75267-0257 | 4/17/2015 | $912.00 |
| CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0149 | 4/30/2015 | $9,294.01 |
| CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0149 | 5/29/2015 | $9,713.32 |
| CANON SAFETY SERVICES LTD | PO BOX 1879 | | KILGORE | TX | 75663 | 4/17/2015 | $16,882.02 |
| CANON SAFETY SERVICES LTD | PO BOX 1879 | | KILGORE | TX | 75663 | 4/29/2015 | $3,377.89 |
| CANON SAFETY SERVICES LTD | PO BOX 1879 | | KILGORE | TX | 75663 | 5/8/2015 | $13,517.93 |
| CANON SAFETY SERVICES LTD | PO BOX 1879 | | KILGORE | TX | 75663 | 5/14/2015 | $3,577.69 |
| CANON SAFETY SERVICES LTD | PO BOX 1879 | | KILGORE | TX | 75663 | 5/22/2015 | $23,234.45 |
| CANON SAFETY SERVICES LTD | PO BOX 1879 | | KILGORE | TX | 75663 | 5/29/2015 | $2,679.19 |
| CANON SAFETY SERVICES LTD | PO BOX 1879 | | KILGORE | TX | 75663 | 6/5/2015 | $2,792.84 |
| CANON SAFETY SERVICES LTD | PO BOX 1879 | | KILGORE | TX | 75663 | 6/12/2015 | $19,458.57 |
| CANON SAFETY SERVICES LTD | PO BOX 1879 | | KILGORE | TX | 75663 | 6/19/2015 | $2,127.14 |
| CANON SAFETY SERVICES LTD | PO BOX 1879 | | KILGORE | TX | 75663 | 7/2/2015 | $6,895.38 |
| CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 4/29/2015 | $461.45 |
| CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/20/2015 | $9.08 |
| CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/22/2015 | $5.92 |
| CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/29/2015 | $277.18 |
| CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/24/2015 | $321.95 |
| CANRIG DRILLING TECHNOLOGY LTD | PO BOX 973608 | | DALLAS | TX | 75397-3608 | 4/17/2015 | $208,739.01 |
| CANRIG DRILLING TECHNOLOGY LTD | PO BOX 973608 | | DALLAS | TX | 75397-3608 | 4/29/2015 | $24,018.75 |
| CANRIG DRILLING TECHNOLOGY LTD | PO BOX 973608 | | DALLAS | TX | 75397-3608 | 5/1/2015 | $48,037.50 |
| CANRIG DRILLING TECHNOLOGY LTD | PO BOX 973608 | | DALLAS | TX | 75397-3608 | 5/8/2015 | $102,903.75 |
| CANRIG DRILLING TECHNOLOGY LTD | PO BOX 973608 | | DALLAS | TX | 75397-3608 | 5/29/2015 | $96,075.00 |
| CANRIG DRILLING TECHNOLOGY LTD | PO BOX 973608 | | DALLAS | TX | 75397-3608 | 6/19/2015 | $14,411.25 |
| CANSLER INC | 12745 CR 2131 E | | HENDERSON | TX | 75652-9431 | 4/22/2015 | $1,349.00 |
| CANSLER INC | 12745 CR 2131 E | | HENDERSON | TX | 75652-9431 | 4/29/2015 | $3,063.00 |
| CANSLER INC | 12745 CR 2131 E | | HENDERSON | TX | 75652-9431 | 5/8/2015 | $6,535.00 |
| CANSLER INC | 12745 CR 2131 E | | HENDERSON | TX | 75652-9431 | 5/29/2015 | $1,598.00 |
| CANSLER INC | 12745 CR 2131 E | | HENDERSON | TX | 75652-9431 | 6/10/2015 | $17,576.50 |
| CANSLER INC | 12745 CR 2131 E | | HENDERSON | TX | 75652-9431 | 6/12/2015 | $9,540.00 |
| CANSLER INC | 12745 CR 2131 E | | HENDERSON | TX | 75652-9431 | 6/17/2015 | $14,085.00 |
| CANSLER INC | 12745 CR 2131 E | | HENDERSON | TX | 75652-9431 | 6/24/2015 | $1,661.00 |
| CANSLER INC | 12745 CR 2131 E | | HENDERSON | TX | 75652-9431 | 7/1/2015 | $11,384.00 |
| CAPLUGS/TRI-STAR PROTECTOR | 3012 MOMENTUM PL | | CHICAGO | IL | 60689-5330 | 4/17/2015 | $850.00 |
| CAPLUGS/TRI-STAR PROTECTOR | 3012 MOMENTUM PL | | CHICAGO | IL | 60689-5330 | 5/6/2015 | $1,250.00 |
| CAPLUGS/TRI-STAR PROTECTOR | 3012 MOMENTUM PL | | CHICAGO | IL | 60689-5330 | 7/8/2015 | $1,250.00 |
| CARDINAL OILFIELD SERVICES LLC | PO BOX 2236 | | PALESTINE | TX | 75802 | 6/10/2015 | $321.60 |
| CARDINAL OILFIELD SERVICES LLC | PO BOX 2236 | | PALESTINE | TX | 75802 | 6/19/2015 | $195.98 |
| CARLTON MEREDITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $616.87 |
| CARLTON MEREDITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $139.80 |
| CARLTON MEREDITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.25 |
| CAROL RICHARDSON GREER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.29 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| CAROL RICHARDSON GREER AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.90 |
| CAROLYN BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $363.10 |
| CAROLYN BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $363.10 |
| CAROLYN FROST WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $724.17 |
| CAROLYN PETTEY TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.38 |
| CAROLYN PETTEY TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.38 |
| CARRIE BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $833.35 |
| CARRIE BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $833.35 |
| CARROLL REID STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $348.53 |
| CARROLL REID STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $416.24 |
| CARROLL REID STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $426.59 |
| CARTHAGE ROYALTY COMPANY LTD | 113 W 8TH | | AMARILLO | TX | 79101 | 5/11/2015 | $2,500.00 |
| CARTHAGE ROYALTY COMPANY LTD | 113 W 8TH | | AMARILLO | TX | 79101 | 5/11/2015 | $37,000.00 |
| CARVER DARDEN KORETZKY TESSIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $683.65 |
| CARVER DARDEN KORETZKY TESSIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $2,810.50 |
| CARVER DARDEN KORETZKY TESSIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/2/2015 | $1,669.00 |
| CC FORBES LLC | P O BOX 250 | | ALICE | TX | 78333 | 4/24/2015 | $36,195.00 |
| CC FORBES LLC | P O BOX 250 | | ALICE | TX | 78333 | 5/1/2015 | $36,020.00 |
| CCH INCORPORATED | PO BOX 4307 | | CAROL STREAM | IL | 60197-4307 | 6/10/2015 | $16,508.03 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 60675-5723 | 5/6/2015 | $132.05 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 60675-5723 | 5/15/2015 | $214.79 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 60675-5723 | 5/20/2015 | $1,000.61 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 60675-5723 | 5/22/2015 | $226.74 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 60675-5723 | 5/29/2015 | $1,879.55 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 60675-5723 | 6/3/2015 | $2,215.55 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 60675-5723 | 6/24/2015 | $1,206.70 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 60675-5723 | 7/8/2015 | $1,642.03 |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 5/12/2015 | $37.06 |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 6/9/2015 | $29.75 |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 7/1/2015 | $29.23 |
| CENTRAL PARKING SYSTEM | P.O. BOX 790402 | | ST LOUIS | MO | 63179-0402 | 4/16/2015 | $5,305.28 |
| CENTRAL PARKING SYSTEM | P.O. BOX 790402 | | ST LOUIS | MO | 63179-0402 | 5/7/2015 | $700.00 |
| CENTRAL PARKING SYSTEM | P.O. BOX 790402 | | ST LOUIS | MO | 63179-0402 | 5/19/2015 | $700.00 |
| CENTURY GRAPHICS & SIGN | P O BOX 8309 | | MIDLAND | TX | 79708 | 4/22/2015 | $483.21 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 4/17/2015 | $39,508.58 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 4/22/2015 | $20,312.11 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 4/24/2015 | $2,568.14 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 5/6/2015 | $1,130.32 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 5/13/2015 | $2,480.27 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 5/20/2015 | $15,110.50 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 5/22/2015 | $41,226.10 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 6/10/2015 | $255.74 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 6/17/2015 | $1,716.31 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 6/26/2015 | $435.16 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 7/2/2015 | $11,802.18 |
| CH FENSTERMAKER & ASSOC INC | DEPT 0156 | PO BOX 120156 | DALLAS | TX | 75312-0156 | 7/8/2015 | $15,684.01 |
| CHAMPION WELL SERVICE LLC | PO BOX 998 | | PALESTINE | TX | 75802 | 5/13/2015 | $1,250.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| CHARLES D GORDY ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.58 |
| CHARLES F DOORNBOS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.48 |
| CHARLES F DOORNBOS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $194.66 |
| CHARLES F DOORNBOS REV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.50 |
| CHARLES JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.44 |
| CHARLES JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.88 |
| CHEMICAL WEED CONTROL | PO BOX 512 | | BROWNFIELD | TX | 79316 | 6/24/2015 | $2,348.60 |
| CHEROKEE COUNTY CLERK | PO BOX 420 | | RUSK | TX | 75785 | 6/9/2015 | $16.00 |
| CHEROKEE COUNTY ELECTRIC COOPERATIV | P.O. BOX 257 | | RUSK | TX | 75785 | 5/19/2015 | $1,031.99 |
| CHEROKEE COUNTY ELECTRIC COOPERATIV | P.O. BOX 257 | | RUSK | TX | 75785 | 6/23/2015 | $2,325.77 |
| CHEROKEE COUNTY ELECTRIC COOPERATIV | P.O. BOX 257 | | RUSK | TX | 75785 | 7/9/2015 | $665.14 |
| CHERYL CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $2,472.22 |
| CHERYL LEVESQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/12/2015 | $91.00 |
| CHEVRON & TEXACO UNIVERSALCARD | P O BOX 70995 | | CHARLOTTE | NC | 28272-0995 | 4/22/2015 | $3,733.15 |
| CHEVRON & TEXACO UNIVERSALCARD | P O BOX 70995 | | CHARLOTTE | NC | 28272-0995 | 4/30/2015 | $3,676.41 |
| CHEVRON & TEXACO UNIVERSALCARD | P O BOX 70995 | | CHARLOTTE | NC | 28272-0995 | 6/15/2015 | $5,039.58 |
| CHEVRON & TEXACO UNIVERSALCARD | P O BOX 70995 | | CHARLOTTE | NC | 28272-0995 | 7/1/2015 | $3,331.73 |
| CHEVRON & TEXACO UNIVERSALCARD | P O BOX 70995 | | CHARLOTTE | NC | 28272-0995 | 7/10/2015 | $3,970.93 |
| CHEVRON & TEXACO UNIVERSALCARD | P O BOX 70995 | | CHARLOTTE | NC | 28272-0995 | 7/14/2015 | $6,147.05 |
| CHILDERS OPERATING | P O BOX 315 | | ELYSIAN FIELDS | TX | 75642 | 4/22/2015 | $6,775.00 |
| CHILDERS OPERATING | P O BOX 315 | | ELYSIAN FIELDS | TX | 75642 | 4/29/2015 | $6,850.00 |
| CHILDERS OPERATING | P O BOX 315 | | ELYSIAN FIELDS | TX | 75642 | 5/6/2015 | $6,879.00 |
| CHILDERS OPERATING | P O BOX 315 | | ELYSIAN FIELDS | TX | 75642 | 5/13/2015 | $67,099.00 |
| CHILDERS OPERATING | P O BOX 315 | | ELYSIAN FIELDS | TX | 75642 | 5/22/2015 | $7,051.00 |
| CHILDERS OPERATING | P O BOX 315 | | ELYSIAN FIELDS | TX | 75642 | 6/10/2015 | $21,816.00 |
| CHILDERS OPERATING | P O BOX 315 | | ELYSIAN FIELDS | TX | 75642 | 6/19/2015 | $60,292.00 |
| CHILDERS OPERATING | P O BOX 315 | | ELYSIAN FIELDS | TX | 75642 | 6/24/2015 | $7,128.00 |
| CHILDERS OPERATING | P O BOX 315 | | ELYSIAN FIELDS | TX | 75642 | 7/1/2015 | $6,964.00 |
| CHILI PEPPERS HOT SHOT SVC LLC | P O BOX 2012 | | KILGORE | TX | 75663 | 5/8/2015 | $2,141.63 |
| CHROMA OIL & GAS LP | 1010 LAMAR | SUITE 1700 | HOUSTON | TX | 77002 | 6/29/2015 | $5,197.57 |
| CINCO PIPE & SUPPLY LP | PO BOX 841921 | | DALLAS | TX | 75284-1921 | 4/16/2015 | $46,882.55 |
| CINCO PIPE & SUPPLY LP | PO BOX 841921 | | DALLAS | TX | 75284-1921 | 4/23/2015 | $216,361.60 |
| CINCO PIPE & SUPPLY LP | PO BOX 841921 | | DALLAS | TX | 75284-1921 | 5/4/2015 | $52,007.04 |
| CINCO PIPE & SUPPLY LP | PO BOX 841921 | | DALLAS | TX | 75284-1921 | 5/14/2015 | $279,729.87 |
| CINCO PIPE & SUPPLY LP | PO BOX 841921 | | DALLAS | TX | 75284-1921 | 5/21/2015 | $56,763.09 |
| CINCO PIPE & SUPPLY LP | PO BOX 841921 | | DALLAS | TX | 75284-1921 | 6/5/2015 | $258,045.80 |
| CINCO PIPE & SUPPLY LP | PO BOX 841921 | | DALLAS | TX | 75284-1921 | 6/11/2015 | $145,579.08 |
| CINCO PIPE & SUPPLY LP | PO BOX 841921 | | DALLAS | TX | 75284-1921 | 6/18/2015 | $276,270.16 |
| CITIBANK | | | | | | 5/7/2015 | $131,430.60 |
| CITIBANK | | | | | | 6/5/2015 | $93,898.38 |
| CITIBANK | | | | | | 7/7/2015 | $86,962.05 |
| CITY OF CUERO UTILITIES | PO BOX 848 | | CUERO | TX | 77954-0848 | 5/12/2015 | $92.05 |
| CITY OF CUERO UTILITIES | PO BOX 848 | | CUERO | TX | 77954-0848 | 6/23/2015 | $105.98 |
| CITY OF CUERO UTILITIES | PO BOX 848 | | CUERO | TX | 77954-0848 | 7/9/2015 | $94.26 |
| CITY OF MARSHALL WATER | P.O. BOX 698 | | MARSHALL | TX | 75671 | 4/16/2015 | $773.22 |
| CLARICE SAMPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $916.67 |
| CLEMENTS FLUIDS HENDERSON LTD | 4710 KINSEY DR | SUITE 200 | TYLER | TX | 75703 | 4/17/2015 | $17,209.96 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| CLEMENTS FLUIDS HENDERSON LTD | 4710 KINSEY DR | SUITE 200 | TYLER | TX | 75703 | 4/22/2015 | $1,816.44 |
| CLEMENTS FLUIDS HENDERSON LTD | 4710 KINSEY DR | SUITE 200 | TYLER | TX | 75703 | 4/29/2015 | $4,402.26 |
| CLEMENTS FLUIDS HENDERSON LTD | 4710 KINSEY DR | SUITE 200 | TYLER | TX | 75703 | 5/8/2015 | $6,904.85 |
| CLEMENTS FLUIDS HENDERSON LTD | 4710 KINSEY DR | SUITE 200 | TYLER | TX | 75703 | 5/15/2015 | $12,725.11 |
| CLEMENTS FLUIDS HENDERSON LTD | 4710 KINSEY DR | SUITE 200 | TYLER | TX | 75703 | 5/29/2015 | $55,125.89 |
| CLEMENTS FLUIDS HENDERSON LTD | 4710 KINSEY DR | SUITE 200 | TYLER | TX | 75703 | 6/19/2015 | $3,988.94 |
| CLEMENTS FLUIDS SOUTH TX LTD | 4710 KINSEY DR | SUITE 200 | TYLER | TX | 75703 | 4/17/2015 | $70,593.79 |
| CLERK, KANSAS SUPREME COURT | PO BOX 159 | | SHAWNEE MISSION | KS | 66201-0159 | 6/4/2015 | $65.00 |
| CLINT METTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $75,000.00 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 4/17/2015 | $921.25 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 4/24/2015 | $519.55 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 4/29/2015 | $2,446.18 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 4/30/2015 | $12,995.49 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 5/6/2015 | $3,194.59 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 5/8/2015 | $3,353.91 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 5/12/2015 | $30,916.28 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 5/15/2015 | $7,197.37 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 5/20/2015 | $21,456.68 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 5/22/2015 | $26,463.06 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 5/29/2015 | $5,819.75 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 6/10/2015 | $9,580.42 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 6/12/2015 | $8,289.47 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 6/24/2015 | $6,175.09 |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 | 6/26/2015 | $2,348.51 |
| COGENT COMMUNICATIONS,INC. | P O BOX 791087 | | BALTIMORE | MD | 21279-1087 | 4/29/2015 | $16,276.09 |
| COGENT COMMUNICATIONS,INC. | P O BOX 791087 | | BALTIMORE | MD | 21279-1087 | 5/1/2015 | $759.78 |
| COGENT COMMUNICATIONS,INC. | P O BOX 791087 | | BALTIMORE | MD | 21279-1087 | 5/13/2015 | $974.25 |
| COGENT COMMUNICATIONS,INC. | P O BOX 791087 | | BALTIMORE | MD | 21279-1087 | 5/29/2015 | $2,868.63 |
| COGENT COMMUNICATIONS,INC. | P O BOX 791087 | | BALTIMORE | MD | 21279-1087 | 6/1/2015 | $3,698.50 |
| COGENT COMMUNICATIONS,INC. | P O BOX 791087 | | BALTIMORE | MD | 21279-1087 | 6/12/2015 | $974.25 |
| COGENT COMMUNICATIONS,INC. | P O BOX 791087 | | BALTIMORE | MD | 21279-1087 | 6/24/2015 | $6,249.52 |
| COGENT COMMUNICATIONS,INC. | P O BOX 791087 | | BALTIMORE | MD | 21279-1087 | 7/8/2015 | $974.25 |
| COGHLAN CROWSON LLP | P O BOX 2665 | | LONGVIEW | TX | 75606-2665 | 4/24/2015 | $10,381.88 |
| COGHLAN CROWSON LLP | P O BOX 2665 | | LONGVIEW | TX | 75606-2665 | 5/15/2015 | $4,826.82 |
| COGHLAN CROWSON LLP | P O BOX 2665 | | LONGVIEW | TX | 75606-2665 | 5/29/2015 | $4,926.61 |
| COGHLAN CROWSON LLP | P O BOX 2665 | | LONGVIEW | TX | 75606-2665 | 6/5/2015 | $2,005.00 |
| COLVIN CHANEY SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $2,100.00 |
| COLVIN CHANEY SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $7,519.60 |
| COLVIN CHANEY SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $4,462.50 |
| COMERICA COMMERCIAL CARD SVCS | DEPT 166901 | PO BOX 55000 | DETROIT | MI | 48255-1669 | 4/22/2015 | $4,843.74 |
| COMERICA COMMERCIAL CARD SVCS | DEPT 166901 | PO BOX 55000 | DETROIT | MI | 48255-1669 | 4/22/2015 | $89,896.30 |
| COMERICA COMMERCIAL CARD SVCS | DEPT 166901 | PO BOX 55000 | DETROIT | MI | 48255-1669 | 5/15/2015 | $115,120.00 |
| COMERICA COMMERCIAL CARD SVCS | DEPT 166901 | PO BOX 55000 | DETROIT | MI | 48255-1669 | 5/19/2015 | $79,387.68 |
| COMERICA COMMERCIAL CARD SVCS | DEPT 166901 | PO BOX 55000 | DETROIT | MI | 48255-1669 | 6/20/2015 | $63,099.34 |
| COMERICA COMMERCIAL CARD SVCS | DEPT 166901 | PO BOX 55000 | DETROIT | MI | 48255-1669 | 7/13/2015 | $67,071.44 |
| COMM ENGINEERING INC | PO BOX 53463 | | LAFAYETTE | LA | 70505 | 4/22/2015 | $16,530.00 |
| COMM ENGINEERING INC | PO BOX 53463 | | LAFAYETTE | LA | 70505 | 5/8/2015 | $1,950.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| COMM ENGINEERING INC | PO BOX 53463 | | LAFAYETTE | LA | 70505 | 6/12/2015 | $18,000.00 |
| COMMERCIAL ELECTRIC CO | P.O. BOX 754 | | GIDDINGS | TX | 78942 | 4/17/2015 | $91,400.76 |
| COMMERCIAL ELECTRIC CO | P.O. BOX 754 | | GIDDINGS | TX | 78942 | 4/24/2015 | $311.18 |
| COMMERCIAL ELECTRIC CO | P.O. BOX 754 | | GIDDINGS | TX | 78942 | 5/8/2015 | $5,507.71 |
| COMMERCIAL ELECTRIC CO | P.O. BOX 754 | | GIDDINGS | TX | 78942 | 5/22/2015 | $4,673.27 |
| COMMERCIAL INSURANCE | 4200 E SKELLY DR | STE 300 | TULSA | OK | 74135 | 6/22/2015 | $103,533.96 |
| COMMERCIAL INSURANCE | 4200 E SKELLY DR | STE 300 | TULSA | OK | 74135 | 6/30/2015 | $1,329,416.30 |
| COMMERCIAL INSURANCE | 4200 E SKELLY DR | STE 300 | TULSA | OK | 74135 | 7/9/2015 | $25,350.32 |
| COMMERCIAL INSURANCE | 4200 E SKELLY DR | STE 300 | TULSA | OK | 74135 | 7/13/2015 | $2,583.71 |
| COMPLETE PIPE SERVICES | PO BOX 1753 | | KILGORE | TX | 75663 | 4/17/2015 | $5,579.00 |
| COMPLETE PIPE SERVICES | PO BOX 1753 | | KILGORE | TX | 75663 | 6/5/2015 | $14,316.00 |
| COMPLETE SOLUTIONS | PO BOX 4346 | DEPT 632 | HOUSTON | TX | 77210-4346 | 5/29/2015 | $1,750.00 |
| COMPLETE SOLUTIONS | PO BOX 4346 | DEPT 632 | HOUSTON | TX | 77210-4346 | 6/10/2015 | $1,750.00 |
| COMPRESSION CNTRL & RNTL,LLC | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 5/8/2015 | $8,232.81 |
| COMPRESSION CNTRL & RNTL,LLC | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 5/15/2015 | $2,151.57 |
| COMPRESSION CNTRL & RNTL,LLC | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 5/22/2015 | $2,257.82 |
| COMPRESSION CNTRL & RNTL,LLC | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 5/29/2015 | $7,107.64 |
| COMPRESSION CNTRL & RNTL,LLC | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 6/12/2015 | $2,370.87 |
| COMPRESSION CNTRL & RNTL,LLC | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 6/19/2015 | $511.60 |
| COMPRESSION CNTRL & RNTL,LLC | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 6/24/2015 | $4,629.41 |
| COMPRESSION CNTRL & RNTL,LLC | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 6/26/2015 | $2,125.00 |
| COMPRESSION CNTRL & RNTL,LLC | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 7/2/2015 | $2,234.62 |
| COMPRESSION CNTRL & RNTL,LLC | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 7/8/2015 | $3,543.52 |
| COMPRESSION CNTRL & RNTL,LTD | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 5/1/2015 | $2,125.00 |
| COMPRESSION CNTRL & RNTL,LTD | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 5/8/2015 | $1,540.63 |
| COMPRESSION CNTRL & RNTL,LTD | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 5/15/2015 | $2,125.00 |
| COMPRESSION CNTRL & RNTL,LTD | 5797 FM 2011 | | LONGVIEW | TX | 75603 | 5/29/2015 | $1,540.63 |
| COMPUTERSHARE SHAREOWNER | DEPT CH 16934 | | PALATINE | IL | 60055-9228 | 4/23/2015 | $13,469.49 |
| COMPUTERSHARE SHAREOWNER | DEPT CH 16934 | | PALATINE | IL | 60055-9228 | 4/29/2015 | $2,978.91 |
| COMPUTERSHARE SHAREOWNER | DEPT CH 16934 | | PALATINE | IL | 60055-9228 | 6/3/2015 | $9,493.54 |
| COMPUTERSHARE SHAREOWNER | DEPT CH 16934 | | PALATINE | IL | 60055-9228 | 6/24/2015 | $4,684.24 |
| COMPUTERSHARE SHAREOWNER | DEPT CH 16934 | | PALATINE | IL | 60055-9228 | 7/13/2015 | $5,023.29 |
| CONEXIS | PO BOX 14225 | | ORANGE | CA | 92863-1225 | 4/17/2015 | $45.00 |
| CONEXIS | PO BOX 14225 | | ORANGE | CA | 92863-1225 | 5/29/2015 | $115.00 |
| CONNIE PLUMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $574.04 |
| CONSOLIDATED PIPE & SUPPLY | DEPT 3147 | PO BOX 2153 | BIRMINGHAM | AL | 35287-3147 | 5/8/2015 | $6,258.96 |
| CONTINENTAL PROD SVCS INC | 5124 POLK ST | | HOUSTON | TX | 77023 | 5/29/2015 | $30,000.00 |
| CONTINENTAL PROD SVCS INC | 5124 POLK ST | | HOUSTON | TX | 77023 | 7/9/2015 | $22,800.00 |
| CONTINENTAL PROD SVCS INC | 5124 POLK ST | | HOUSTON | TX | 77023 | 7/9/2015 | $63,600.00 |
| CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY | | CHICAGO | IL | 60678-1352 | 4/29/2015 | $1,053.74 |
| COOK & CLADER CONSTRUCTION LLC | PO BOX 552 | | NEW LONDON | TX | 75682 | 6/19/2015 | $1,283.50 |
| COOK EXPLORATION | P.O. BOX 2643 | | LONGVIEW | TX | 75606 | 5/28/2015 | $420.04 |
| COOK EXPLORATION | P.O. BOX 2643 | | LONGVIEW | TX | 75606 | 6/5/2015 | $846.17 |
| COOK EXPLORATION | P.O. BOX 2643 | | LONGVIEW | TX | 75606 | 6/23/2015 | $329.98 |
| CORE MINERALOGY INC | PO BOX 51917 | | LAFAYETTE | LA | 70505 | 6/24/2015 | $865.00 |
| CORINE ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.24 |
| CORINE ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.30 |

In re Saline Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| CORPORATE OUTFITTERS LTD | 813 MCKEE ST | | HOUSTON | TX | 77002 | 4/24/2015 | $81.19 |
| CORPORATE OUTFITTERS LTD | 813 MCKEE ST | | HOUSTON | TX | 77002 | 6/19/2015 | $121.78 |
| CORPORATE OUTFITTERS LTD | 813 MCKEE ST | | HOUSTON | TX | 77002 | 6/24/2015 | $81.19 |
| CORPORATE OUTFITTERS LTD | 813 MCKEE ST | | HOUSTON | TX | 77002 | 7/2/2015 | $81.19 |
| CORPORATION SERVICE COMPANY | P O BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | 4/17/2015 | $7,665.30 |
| CORPORATION SERVICE COMPANY | P O BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | 4/24/2015 | $314.00 |
| CORPORATION SERVICE COMPANY | P O BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | 5/8/2015 | $313.12 |
| CORRINE ALLEN TUBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.86 |
| CORRINE ALLEN TUBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.66 |
| COUNTY CLERK- HARRISON COUNTY | PO BOX 1365 | | MARSHALL | TX | 75671 | 6/9/2015 | $26.00 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 4/17/2015 | $36,544.01 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 4/24/2015 | $474,563.33 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 4/29/2015 | $9,786.05 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 5/1/2015 | $42,308.31 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 5/6/2015 | $82,273.40 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 5/8/2015 | $592,823.39 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 5/15/2015 | $47,242.17 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 5/22/2015 | $1,179.18 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 5/29/2015 | $56,833.17 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 6/3/2015 | $531.68 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 6/5/2015 | $255,939.93 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 6/10/2015 | $12,886.12 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 6/17/2015 | $12,039.21 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 6/24/2015 | $28,858.06 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N | | CARTHAGE | TX | 75633 | 7/2/2015 | $84,540.82 |
| CPI PAYROLL | 7710-T CHERRY PARK DR #319 | | HOUSTON | TX | 77095 | 4/24/2015 | $2,093.80 |
| CPI PAYROLL | 7710-T CHERRY PARK DR #319 | | HOUSTON | TX | 77095 | 4/29/2015 | $1,212.96 |
| CPI PAYROLL | 7710-T CHERRY PARK DR #319 | | HOUSTON | TX | 77095 | 5/8/2015 | $1,992.72 |
| CPI PAYROLL | 7710-T CHERRY PARK DR #319 | | HOUSTON | TX | 77095 | 5/15/2015 | $1,819.44 |
| CPI PAYROLL | 7710-T CHERRY PARK DR #319 | | HOUSTON | TX | 77095 | 6/3/2015 | $2,411.48 |
| CPI PAYROLL | 7710-T CHERRY PARK DR #319 | | HOUSTON | TX | 77095 | 6/10/2015 | $1,039.68 |
| CPI PAYROLL | 7710-T CHERRY PARK DR #319 | | HOUSTON | TX | 77095 | 6/24/2015 | $1,559.52 |
| CPI PAYROLL | 7710-T CHERRY PARK DR #319 | | HOUSTON | TX | 77095 | 7/8/2015 | $1,299.60 |
| CRANE MASTERS, INC | PO BOX 1147 | | SPLENDORA | TX | 77372 | 5/1/2015 | $46,800.00 |
| CRANE MASTERS, INC | PO BOX 1147 | | SPLENDORA | TX | 77372 | 5/8/2015 | $108,245.00 |
| CRANE MASTERS, INC | PO BOX 1147 | | SPLENDORA | TX | 77372 | 5/15/2015 | $31,975.00 |
| CRANE MASTERS, INC | PO BOX 1147 | | SPLENDORA | TX | 77372 | 5/22/2015 | $41,925.00 |
| CRANE MASTERS, INC | PO BOX 1147 | | SPLENDORA | TX | 77372 | 6/12/2015 | $84,300.00 |
| CRANE MASTERS, INC | PO BOX 1147 | | SPLENDORA | TX | 77372 | 6/24/2015 | $87,750.00 |
| CRANE MASTERS, INC | PO BOX 1147 | | SPLENDORA | TX | 77372 | 7/2/2015 | $10,200.00 |
| CRESCENT CONSULTING LLC | 5749 NW 132ND | | OKLAHOMA CITY | OK | 73142 | 4/22/2015 | $30,068.75 |
| CREST PUMPING TECHNOLOGIES | 6500 WEST FREEWAY - STE 601 | | FORT WORTH | TX | 76116 | 4/16/2015 | $183,512.07 |
| CREST PUMPING TECHNOLOGIES | 6500 WEST FREEWAY - STE 601 | | FORT WORTH | TX | 76116 | 4/30/2015 | $55,282.89 |
| CREST PUMPING TECHNOLOGIES | 6500 WEST FREEWAY - STE 601 | | FORT WORTH | TX | 76116 | 5/27/2015 | $180,332.96 |
| CREST PUMPING TECHNOLOGIES | 6500 WEST FREEWAY - STE 601 | | FORT WORTH | TX | 76116 | 6/23/2015 | $97,994.85 |
| CREST PUMPING TECHNOLOGIES | 6500 WEST FREEWAY - STE 601 | | FORT WORTH | TX | 76116 | 7/1/2015 | $46,230.11 |
| CRETIC ENERGY SERVICES | 18001 HWY 105 W STE 102 | | MONTGOMERY | TX | 77356 | 7/2/2015 | $121,916.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| CREW LAND RESEARCH LTD | 2400 AUGUSTA - STE 360 | | HOUSTON | TX | 77057 | 5/8/2015 | $6,118.00 |
| CREW LAND RESEARCH LTD | 2400 AUGUSTA - STE 360 | | HOUSTON | TX | 77057 | 5/22/2015 | $7,092.00 |
| CREW LAND RESEARCH LTD | 2400 AUGUSTA - STE 360 | | HOUSTON | TX | 77057 | 6/10/2015 | $9,544.00 |
| CREW LAND RESEARCH LTD | 2400 AUGUSTA - STE 360 | | HOUSTON | TX | 77057 | 6/17/2015 | $5,893.00 |
| CREW LAND RESEARCH LTD | 2400 AUGUSTA - STE 360 | | HOUSTON | TX | 77057 | 7/2/2015 | $7,342.00 |
| CROSS ROADS OIL FIELD | P.O. BOX 1546 | | EL CAMPO | TX | 77437 | 5/22/2015 | $3,072.67 |
| CROSS ROADS OIL FIELD | P.O. BOX 1546 | | EL CAMPO | TX | 77437 | 5/29/2015 | $4,219.28 |
| CROSS ROADS OIL FIELD | P.O. BOX 1546 | | EL CAMPO | TX | 77437 | 6/3/2015 | $1,696.82 |
| CROSS ROADS OIL FIELD | P.O. BOX 1546 | | EL CAMPO | TX | 77437 | 6/5/2015 | $7,850.13 |
| CROSS ROADS OIL FIELD | P.O. BOX 1546 | | EL CAMPO | TX | 77437 | 6/10/2015 | $2,423.89 |
| CROSS ROADS OIL FIELD | P.O. BOX 1546 | | EL CAMPO | TX | 77437 | 6/19/2015 | $2,969.29 |
| CROSS ROADS OIL FIELD | P.O. BOX 1546 | | EL CAMPO | TX | 77437 | 6/26/2015 | $467.03 |
| CROSS ROADS OIL FIELD | P.O. BOX 1546 | | EL CAMPO | TX | 77437 | 7/2/2015 | $1,744.43 |
| CROWLEY FLECK PLLP | PO BOX 30441 | | BILLINGS | MT | 59107 | 5/8/2015 | $9,815.46 |
| CROWLEY FLECK PLLP | PO BOX 30441 | | BILLINGS | MT | 59107 | 5/15/2015 | $1,133.00 |
| CROWLEY FLECK PLLP | PO BOX 30441 | | BILLINGS | MT | 59107 | 6/19/2015 | $1,758.75 |
| CROWLEY FLECK PLLP | PO BOX 30441 | | BILLINGS | MT | 59107 | 7/2/2015 | $1,242.00 |
| CROWN RELOCATIONS | PO BOX 2297 | | HUNTINGTON BEACH | CA | 92647-0297 | 4/29/2015 | $449.70 |
| CROWN RELOCATIONS | PO BOX 2297 | | HUNTINGTON BEACH | CA | 92647-0297 | 5/20/2015 | $865.86 |
| CROWN RELOCATIONS | PO BOX 2297 | | HUNTINGTON BEACH | CA | 92647-0297 | 6/19/2015 | $345.34 |
| CROWN RELOCATIONS | PO BOX 2297 | | HUNTINGTON BEACH | CA | 92647-0297 | 7/2/2015 | $418.20 |
| CRYSTAL JACKSON BOLDEN & FLOYD BOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.09 |
| CRYSTEL WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.60 |
| CRYSTEL WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.64 |
| CRYSTEL WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.21 |
| CSI COMPRESSCO LP | P.O. BOX 841807 | | DALLAS | TX | 75284-1807 | 5/29/2015 | $2,029.00 |
| CSI COMPRESSCO LP | P.O. BOX 841807 | | DALLAS | TX | 75284-1807 | 6/5/2015 | $4,165.00 |
| CSI COMPRESSCO LP | P.O. BOX 841807 | | DALLAS | TX | 75284-1807 | 6/10/2015 | $9,264.00 |
| CSI COMPRESSCO LP | P.O. BOX 841807 | | DALLAS | TX | 75284-1807 | 6/17/2015 | $1,224.50 |
| CSI COMPRESSCO LP | P.O. BOX 841807 | | DALLAS | TX | 75284-1807 | 6/19/2015 | $11,963.83 |
| CSI COMPRESSCO OPERATING LLC | PO BOX 840082 | | DALLAS | TX | 75284-0082 | 5/1/2015 | $2,099.00 |
| CSI COMPRESSCO OPERATING LLC | PO BOX 840082 | | DALLAS | TX | 75284-0082 | 5/6/2015 | $2,099.00 |
| CSI COMPRESSCO OPERATING LLC | PO BOX 840082 | | DALLAS | TX | 75284-0082 | 6/5/2015 | $2,374.20 |
| CSI INSPECTIONS LLC | DEPARTMENT 165013 | PO BOX 62600 | NEW ORLEANS | LA | 70162-2600 | 5/6/2015 | $300.00 |
| CSI INSPECTIONS LLC | DEPARTMENT 165013 | PO BOX 62600 | NEW ORLEANS | LA | 70162-2600 | 5/8/2015 | $56,801.00 |
| CSI INSPECTIONS LLC | DEPARTMENT 165013 | PO BOX 62600 | NEW ORLEANS | LA | 70162-2600 | 5/13/2015 | $13,124.00 |
| CSI INSPECTIONS LLC | DEPARTMENT 165013 | PO BOX 62600 | NEW ORLEANS | LA | 70162-2600 | 6/5/2015 | $22,973.00 |
| CSI INSPECTIONS LLC | DEPARTMENT 165013 | PO BOX 62600 | NEW ORLEANS | LA | 70162-2600 | 6/17/2015 | $11,445.00 |
| CSI INSPECTIONS LLC | DEPARTMENT 165013 | PO BOX 62600 | NEW ORLEANS | LA | 70162-2600 | 6/19/2015 | $10,127.00 |
| CSI INSPECTIONS LLC | DEPARTMENT 165013 | PO BOX 62600 | NEW ORLEANS | LA | 70162-2600 | 6/24/2015 | $12,694.00 |
| CSI INSPECTIONS LLC | DEPARTMENT 165013 | PO BOX 62600 | NEW ORLEANS | LA | 70162-2600 | 7/2/2015 | $7,628.25 |
| CSI INSPECTIONS LLC | DEPARTMENT 165013 | PO BOX 62600 | NEW ORLEANS | LA | 70162-2600 | 7/8/2015 | $1,189.00 |
| CUDD PRESSURE CONTROL, INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 4/24/2015 | $10,246.50 |
| CUDD PRESSURE CONTROL, INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/1/2015 | $1,152.28 |
| CUDD PRESSURE CONTROL, INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/8/2015 | $573.62 |
| CUDD PRESSURE CONTROL, INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/15/2015 | $84,792.50 |
| CUDD PRESSURE CONTROL, INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/29/2015 | $12,644.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| CUDD PRESSURE CONTROL, INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 6/12/2015 | $573.36 |
| CUDD PRESSURE CONTROL, INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 6/19/2015 | $252.00 |
| CUDD PRESSURE CONTROL, INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 6/24/2015 | $35,349.50 |
| CULROY P/A | P O BOX 7666 | | TYLER | TX | 75711 | 5/29/2015 | $77.72 |
| CULROY P/A | P O BOX 7666 | | TYLER | TX | 75711 | 6/30/2015 | $121.39 |
| CURTIS STROUD & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,617.82 |
| CURTIS STROUD & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $957.66 |
| CURTIS STROUD & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,586.98 |
| CYNTHIA PRESSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $60,972.00 |
| CYPRESS CREEK ENVIRONMENTAL | 2162 CROOKED CREEK PKWY | | VILLE PLATTE | LA | 70586 | 4/17/2015 | $987.30 |
| D & B RENTAL SERVICES | PO BOX 338 | | YORKTOWN | TX | 78164 | 5/8/2015 | $4,348.80 |
| D & B RENTAL SERVICES | PO BOX 338 | | YORKTOWN | TX | 78164 | 5/15/2015 | $22,878.86 |
| D5 MINERALS LP | P O BOX 6111 | | SAN ANTONIO | TX | 78209 | 5/21/2015 | $1,707.05 |
| DAISY AND FRANCIS TRIVETTE LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.90 |
| DALTON CRANE LLC | P.O. BOX 5606 | | VICTORIA | TX | 77903 | 4/17/2015 | $30,100.00 |
| DALTON CRANE LLC | P.O. BOX 5606 | | VICTORIA | TX | 77903 | 4/24/2015 | $4,300.00 |
| DALTON CRANE LLC | P.O. BOX 5606 | | VICTORIA | TX | 77903 | 5/15/2015 | $7,770.00 |
| DALTON CRANE LLC | P.O. BOX 5606 | | VICTORIA | TX | 77903 | 6/24/2015 | $2,780.00 |
| DALTON CRANE LLC | P.O. BOX 5606 | | VICTORIA | TX | 77903 | 6/26/2015 | $7,040.00 |
| DALTON TRUCKING INC | PO BOX 5606 | | VICTORIA | TX | 77903 | 4/17/2015 | $2,100.00 |
| DALTON TRUCKING INC | PO BOX 5606 | | VICTORIA | TX | 77903 | 5/6/2015 | $11,600.00 |
| DALTON TRUCKING INC | PO BOX 5606 | | VICTORIA | TX | 77903 | 5/13/2015 | $6,890.00 |
| DALTON TRUCKING INC | PO BOX 5606 | | VICTORIA | TX | 77903 | 5/22/2015 | $16,880.00 |
| DALTON TRUCKING INC | PO BOX 5606 | | VICTORIA | TX | 77903 | 6/12/2015 | $7,600.00 |
| DALTON TRUCKING INC | PO BOX 5606 | | VICTORIA | TX | 77903 | 6/19/2015 | $4,160.00 |
| DAN F SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $137.50 |
| DANLIN INDUSTRIES CORPORATION | DEPT 3420 | PO BOX 123420 | DALLAS | TX | 75312-3420 | 4/17/2015 | $173,044.87 |
| DANLIN INDUSTRIES CORPORATION | DEPT 3420 | PO BOX 123420 | DALLAS | TX | 75312-3420 | 5/8/2015 | $999.13 |
| DATA LAND CONSULTING LLC | PO BOX 2472 | | AMARILLO | TX | 79105 | 5/29/2015 | $612.98 |
| DATA LAND CONSULTING LLC | PO BOX 2472 | | AMARILLO | TX | 79105 | 6/12/2015 | $1,369.30 |
| DATA LAND CONSULTING LLC | PO BOX 2472 | | AMARILLO | TX | 79105 | 7/2/2015 | $145.98 |
| DATCS | 450 E LOOP 281, SUITE C-2 | | LONGVIEW | TX | 75605 | 4/22/2015 | $114.00 |
| DAVID H DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $9,052.50 |
| DAVID R & ANN BROGOITTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $5,070.00 |
| DAVID SAMBROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $7,105.75 |
| DAVID SAMBROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $5,104.63 |
| DAVIS CHEMICAL SERVICES LLC | PO BOX 1369 | | MARSHALL | TX | 75671 | 4/22/2015 | $30,665.63 |
| DAVIS CHEMICAL SERVICES LLC | PO BOX 1369 | | MARSHALL | TX | 75671 | 5/8/2015 | $27,113.76 |
| DAVIS CHEMICAL SERVICES LLC | PO BOX 1369 | | MARSHALL | TX | 75671 | 5/15/2015 | $2,500.00 |
| DAVIS CHEMICAL SERVICES LLC | PO BOX 1369 | | MARSHALL | TX | 75671 | 5/22/2015 | $39,639.07 |
| DAVIS CHEMICAL SERVICES LLC | PO BOX 1369 | | MARSHALL | TX | 75671 | 6/24/2015 | $29,143.76 |
| DAVIS POLK & WARDWELL LP | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 | 5/19/2015 | $105,660.28 |
| DAVIS POLK & WARDWELL LP | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 | 6/5/2015 | $70,134.03 |
| DAVIS, GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | DENVER | CO | 80202 | 4/24/2015 | $95.00 |
| DAYLITER RENTALS, LLC | 333 TEXAS STREET, SUITE 1919 | | SHREVEPORT | LA | 71101 | 4/17/2015 | $320.30 |
| DAYLITER RENTALS, LLC | 333 TEXAS STREET, SUITE 1919 | | SHREVEPORT | LA | 71101 | 5/20/2015 | $132.55 |
| DCP SOUTH CENTRAL TEXAS LLC | PO BOX 301622 | | DALLAS | TX | 75303-1622 | 5/1/2015 | $962.27 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| DCP SOUTH CENTRAL TEXAS LLC | PO BOX 301622 | | DALLAS | TX | 75303-1622 | 6/10/2015 | $5,209.97 |
| DCP SOUTH CENTRAL TEXAS LLC | PO BOX 301622 | | DALLAS | TX | 75303-1622 | 7/8/2015 | $1,603.68 |
| DDM SURVEYING INC | PO BOX 895 | | HENDERSON | TX | 75653-0895 | 4/24/2015 | $14,100.00 |
| DDM SURVEYING INC | PO BOX 895 | | HENDERSON | TX | 75653-0895 | 5/22/2015 | $23,785.00 |
| DDM SURVEYING INC | PO BOX 895 | | HENDERSON | TX | 75653-0895 | 6/3/2015 | $18,470.00 |
| DDM SURVEYING INC | PO BOX 895 | | HENDERSON | TX | 75653-0895 | 6/10/2015 | $5,765.00 |
| DDM SURVEYING INC | PO BOX 895 | | HENDERSON | TX | 75653-0895 | 6/17/2015 | $1,030.00 |
| DDM SURVEYING INC | PO BOX 895 | | HENDERSON | TX | 75653-0895 | 6/19/2015 | $3,195.00 |
| DEAN ACTUARIES LLC | 5646 MILTON ST. STE 210 | | DALLAS | TX | 75206 | 5/6/2015 | $6,580.00 |
| DEAN ACTUARIES LLC | 5646 MILTON ST. STE 210 | | DALLAS | TX | 75206 | 6/3/2015 | $8,365.00 |
| DEEP EAST TEXAS ELECTRIC | P.O. BOX 736 | | SAN AUGUSTINE | TX | 75972 | 5/12/2015 | $2,009.17 |
| DEEP EAST TEXAS ELECTRIC | P.O. BOX 736 | | SAN AUGUSTINE | TX | 75972 | 6/16/2015 | $1,955.06 |
| DELL MARKETING L.P. | PO BOX 676021 | | DALLAS | TX | 75267-6021 | 4/21/2015 | $3,281.14 |
| DELL MARKETING L.P. | PO BOX 676021 | | DALLAS | TX | 75267-6021 | 5/8/2015 | $1,028.32 |
| DELL MARKETING L.P. | PO BOX 676021 | | DALLAS | TX | 75267-6021 | 5/22/2015 | $987.15 |
| DELL MARKETING L.P. | PO BOX 676021 | | DALLAS | TX | 75267-6021 | 6/24/2015 | $102.83 |
| DELL SOFTWARE INC | PO BOX 731381 | | DALLAS | TX | 75373-1381 | 5/29/2015 | $2,027.77 |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | DALLAS | TX | 75284-4708 | 6/1/2015 | $778,402.00 |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | DALLAS | TX | 75284-4708 | 6/24/2015 | $60,400.00 |
| DELTA ENERGY CONSULTANTS, LLC | 203 AUSTIN VILLAGE BLVD. | | LAFAYETTE | LA | 70508 | 4/22/2015 | $24,572.25 |
| DELTA ENERGY CONSULTANTS, LLC | 203 AUSTIN VILLAGE BLVD. | | LAFAYETTE | LA | 70508 | 5/8/2015 | $24,480.00 |
| DELTA ENERGY CONSULTANTS, LLC | 203 AUSTIN VILLAGE BLVD. | | LAFAYETTE | LA | 70508 | 5/15/2015 | $24,480.00 |
| DELTA ENERGY CONSULTANTS, LLC | 203 AUSTIN VILLAGE BLVD. | | LAFAYETTE | LA | 70508 | 6/3/2015 | $23,762.14 |
| DELTA ENERGY CONSULTANTS, LLC | 203 AUSTIN VILLAGE BLVD. | | LAFAYETTE | LA | 70508 | 6/19/2015 | $25,200.00 |
| DELTA ENERGY CONSULTANTS, LLC | 203 AUSTIN VILLAGE BLVD. | | LAFAYETTE | LA | 70508 | 6/24/2015 | $3,611.25 |
| DELTA ENERGY CONSULTANTS, LLC | 203 AUSTIN VILLAGE BLVD. | | LAFAYETTE | LA | 70508 | 6/26/2015 | $5,177.49 |
| DELTA ENERGY CONSULTANTS, LLC | 203 AUSTIN VILLAGE BLVD. | | LAFAYETTE | LA | 70508 | 7/2/2015 | $19,800.00 |
| DELTA ENERGY CONSULTANTS, LLC | 203 AUSTIN VILLAGE BLVD. | | LAFAYETTE | LA | 70508 | 7/9/2015 | $59,582.00 |
| DELTA SEABOARD LLC | 1212 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043 | 6/5/2015 | $34,409.48 |
| DENBURY ONSHORE LLC | 5230 LEGACY DRIVE | | PLANO | TX | 75024 | 6/2/2015 | $2,561.38 |
| DENBURY ONSHORE LLC | 5230 LEGACY DRIVE | | PLANO | TX | 75024 | 7/1/2015 | $1,611.66 |
| DENISE LYNN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $460.83 |
| DENISE LYNN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $460.83 |
| DENNIS E BOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $1,000.00 |
| DENNIS E BOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $13,755.00 |
| DENNIS E BOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/21/2015 | $1,740.00 |
| DENNIS E BOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $13,755.00 |
| DENNIS E BOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $320.00 |
| DENNIS E BOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $840.00 |
| DENNIS E BOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $13,755.00 |
| DENNIS E BOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $480.00 |
| DENNIS J & DONNA B DUPUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.91 |
| DENNIS J & DONNA B DUPUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.85 |
| DENNIS J & DONNA B DUPUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $177.85 |
| DENNIS WORRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $1,594.44 |
| DERRICK CORPORATION | PO BOX 301191 | | DALLAS | TX | 75303-1191 | 4/24/2015 | $9,100.38 |
| DERRICK CORPORATION | PO BOX 301191 | | DALLAS | TX | 75303-1191 | 5/1/2015 | $5,890.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| DERRICK CORPORATION | PO BOX 301191 | | DALLAS | TX | 75303-1191 | 5/15/2015 | $4,263.60 |
| DERRICK CORPORATION | PO BOX 301191 | | DALLAS | TX | 75303-1191 | 6/17/2015 | $2,314.20 |
| DEWITT COUNTY | 307 N GONZALES ST | | CUERO | TX | 77954 | 5/12/2015 | $124.00 |
| DEWITT COUNTY | 307 N GONZALES ST | | CUERO | TX | 77954 | 5/19/2015 | $16.00 |
| DEWITT COUNTY TAX A/C | PO BOX 489 | | CUERO | TX | 77954-0489 | 4/30/2015 | $10.79 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 4/17/2015 | $31,541.98 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 4/24/2015 | $6,757.50 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2015 | $7,198.44 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/8/2015 | $9,588.02 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/15/2015 | $8,313.02 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/22/2015 | $6,069.00 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/5/2015 | $6,207.13 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/12/2015 | $24,647.88 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/17/2015 | $4,661.19 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/24/2015 | $17,340.00 |
| DEX SERVICES LLC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/26/2015 | $1,402.50 |
| DIADEM ENTERPRISES INC DBA | P O BOX 244 | | MEMPHIS | TX | 79245 | 5/1/2015 | $10,960.00 |
| DIADEM ENTERPRISES INC DBA | P O BOX 244 | | MEMPHIS | TX | 79245 | 5/8/2015 | $10,960.00 |
| DIADEM ENTERPRISES INC DBA | P O BOX 244 | | MEMPHIS | TX | 79245 | 6/19/2015 | $10,960.00 |
| DIADEM ENTERPRISES INC DBA | P O BOX 244 | | MEMPHIS | TX | 79245 | 6/24/2015 | $10,960.00 |
| DIALOG WIRELINE SERVICES LLC | 3100 MAVERICK DR | | KILGORE | TX | 75662 | 5/8/2015 | $9,060.88 |
| DIAMOND CONSTRUCTION INC | 27687 HWY 157 | | SHONGALOO | LA | 71072 | 4/29/2015 | $94,446.35 |
| DIAMOND CONSTRUCTION INC | 27687 HWY 157 | | SHONGALOO | LA | 71072 | 5/13/2015 | $324.75 |
| DIAMOND CONSTRUCTION INC | 27687 HWY 157 | | SHONGALOO | LA | 71072 | 5/22/2015 | $3,031.00 |
| DIAMOND CONSTRUCTION INC | 27687 HWY 157 | | SHONGALOO | LA | 71072 | 6/5/2015 | $2,381.51 |
| DIEHL LAND SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/12/2015 | $655.22 |
| DIGITAL NETWORKS LLC | PO BOX 7374 | | MOORE | OK | 73153 | 4/29/2015 | $5,260.50 |
| DISTRIBUTION NOW | PO BOX 200822 | | DALLAS | TX | 75320-0822 | 4/24/2015 | $105,824.46 |
| DISTRIBUTION NOW | PO BOX 200822 | | DALLAS | TX | 75320-0822 | 4/29/2015 | $349.49 |
| DISTRIBUTION NOW | PO BOX 200822 | | DALLAS | TX | 75320-0822 | 5/1/2015 | $22,086.54 |
| DISTRIBUTION NOW | PO BOX 200822 | | DALLAS | TX | 75320-0822 | 5/8/2015 | $334.65 |
| DISTRIBUTION NOW | PO BOX 200822 | | DALLAS | TX | 75320-0822 | 5/15/2015 | $64,987.01 |
| DISTRIBUTION NOW | PO BOX 200822 | | DALLAS | TX | 75320-0822 | 5/22/2015 | $439.64 |
| DISTRIBUTION NOW | PO BOX 200822 | | DALLAS | TX | 75320-0822 | 5/29/2015 | $62,745.79 |
| DISTRIBUTION NOW | PO BOX 200822 | | DALLAS | TX | 75320-0822 | 6/3/2015 | $30,387.78 |
| DISTRIBUTION NOW | PO BOX 200822 | | DALLAS | TX | 75320-0822 | 6/10/2015 | $15,948.85 |
| DISTRIBUTION NOW | PO BOX 200822 | | DALLAS | TX | 75320-0822 | 7/2/2015 | $83,432.99 |
| DIXON SERVICES, INC | P O BOX 6602 | | TYLER | TX | 75711-6602 | 6/3/2015 | $1,237.29 |
| DIXON SERVICES, INC | P O BOX 6602 | | TYLER | TX | 75711-6602 | 6/19/2015 | $2,194.02 |
| DIXON SERVICES, INC | P O BOX 6602 | | TYLER | TX | 75711-6602 | 6/24/2015 | $6,021.28 |
| DIXON SERVICES, INC | P O BOX 6602 | | TYLER | TX | 75711-6602 | 6/26/2015 | $300.00 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 4/22/2015 | $343.07 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 4/29/2015 | $6,686.79 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 5/6/2015 | $5,244.17 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 5/15/2015 | $8,157.44 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 5/20/2015 | $8,000.07 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 5/29/2015 | $7,351.17 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 6/3/2015 | $3,803.37 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 6/10/2015 | $474.41 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 6/17/2015 | $7,575.80 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 6/24/2015 | $13,493.48 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 7/2/2015 | $690.20 |
| DLM OILFIELD CONSULTANTS, LLC | 1881 S. STATE HWY 80 | SUITE #6 | LULING | TX | 78648 | 7/8/2015 | $6,445.63 |
| DMD CONSULTING INC | 7135 LAGUNA VILLAS | | HOUSTON | TX | 77036 | 4/24/2015 | $8,370.00 |
| DMD CONSULTING INC | 7135 LAGUNA VILLAS | | HOUSTON | TX | 77036 | 5/6/2015 | $3,960.00 |
| DMD CONSULTING INC | 7135 LAGUNA VILLAS | | HOUSTON | TX | 77036 | 6/10/2015 | $5,490.00 |
| DMD CONSULTING INC | 7135 LAGUNA VILLAS | | HOUSTON | TX | 77036 | 6/12/2015 | $5,850.00 |
| DMD CONSULTING INC | 7135 LAGUNA VILLAS | | HOUSTON | TX | 77036 | 6/19/2015 | $540.00 |
| DMD CONSULTING INC | 7135 LAGUNA VILLAS | | HOUSTON | TX | 77036 | 7/8/2015 | $990.00 |
| DOC ENERGY SERVICES INC | P O BOX 595 | | MOORINGSPORT | LA | 71060 | 4/17/2015 | $10,728.60 |
| DOC ENERGY SERVICES INC | P O BOX 595 | | MOORINGSPORT | LA | 71060 | 4/24/2015 | $7,443.40 |
| DOC ENERGY SERVICES INC | P O BOX 595 | | MOORINGSPORT | LA | 71060 | 5/22/2015 | $6,763.00 |
| DOC2-EFILE INC | 4500 S WAYSIDE DR  SUITE 102 | | HOUSTON | TX | 77087 | 4/17/2015 | $827.68 |
| DOC2-EFILE INC | 4500 S WAYSIDE DR  SUITE 102 | | HOUSTON | TX | 77087 | 4/22/2015 | $1,601.16 |
| DOC2-EFILE INC | 4500 S WAYSIDE DR  SUITE 102 | | HOUSTON | TX | 77087 | 4/29/2015 | $683.36 |
| DOC2-EFILE INC | 4500 S WAYSIDE DR  SUITE 102 | | HOUSTON | TX | 77087 | 5/13/2015 | $1,355.22 |
| DOC2-EFILE INC | 4500 S WAYSIDE DR  SUITE 102 | | HOUSTON | TX | 77087 | 5/20/2015 | $671.76 |
| DOC2-EFILE INC | 4500 S WAYSIDE DR  SUITE 102 | | HOUSTON | TX | 77087 | 6/3/2015 | $660.95 |
| DOCVUE LLC | 19181 HWY 8 | | MORRISON | CO | 80465 | 6/24/2015 | $277.50 |
| DON KELVIN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $1,091.93 |
| DON KELVIN GREEN & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $284.38 |
| DON M & ALVENA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $913.25 |
| DON M & ALVENA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $867.98 |
| DON M & ALVENA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $799.44 |
| DONALD W PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.21 |
| D-O-R LEASE SERVICES INC | PO BOX 51707 | | LAFAYETTE | LA | 70505 | 7/8/2015 | $14,352.00 |
| DORIS CROSSLIN JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $324.65 |
| DORIS CROSSLIN JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $362.69 |
| DORIS CROSSLIN JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $349.10 |
| DOROTHY M FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.13 |
| DOROTHY M FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $213.57 |
| DOROTHY M FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $454.34 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 4/17/2015 | $3,500.00 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 4/24/2015 | $20,767.28 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 4/29/2015 | $1,750.00 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 5/1/2015 | $3,200.00 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 5/13/2015 | $63,237.28 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 5/20/2015 | $9,000.00 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 5/22/2015 | $4,250.00 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 5/29/2015 | $3,750.00 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 6/3/2015 | $11,400.00 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 6/10/2015 | $6,631.20 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 6/12/2015 | $5,900.00 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 6/19/2015 | $9,200.00 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 6/24/2015 | $35,900.00 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 7/2/2015 | $21,800.00 |
| DOUGHERTY LAW FIRM P C | 1106 FIRST PLACE | | TYLER | TX | 75702 | 7/8/2015 | $9,100.00 |
| DOUGLAS A DEUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $370.32 |
| DRM TRANSPORTATION SRVS LLC | PO BOX 1191 | | MIDLAND | TX | 79702 | 5/8/2015 | $925.00 |
| DUANE C RADTKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/26/2015 | $25,000.00 |
| DUANE C RADTKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $26,250.00 |
| DUANE C RADTKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/13/2015 | $7,798.91 |
| DYNAMIC FREIGHT CARRIERS INC | DEPT 959 | PO BOX 1000 | MEMPHIS | TN | 38148 | 4/17/2015 | $2,490.75 |
| DYNAMIC FREIGHT CARRIERS INC | DEPT 959 | PO BOX 1000 | MEMPHIS | TN | 38148 | 6/5/2015 | $800.00 |
| E L FARMER AND COMPANY | PO BOX 3512 | | ODESSA | TX | 79760-3512 | 4/17/2015 | $659.00 |
| E L FARMER AND COMPANY | PO BOX 3512 | | ODESSA | TX | 79760-3512 | 4/29/2015 | $702.50 |
| E L FARMER AND COMPANY | PO BOX 3512 | | ODESSA | TX | 79760-3512 | 5/8/2015 | $19,754.13 |
| E L FARMER AND COMPANY | PO BOX 3512 | | ODESSA | TX | 79760-3512 | 5/22/2015 | $1,122.60 |
| E L FARMER AND COMPANY | PO BOX 3512 | | ODESSA | TX | 79760-3512 | 6/5/2015 | $740.00 |
| E L FARMER AND COMPANY | PO BOX 3512 | | ODESSA | TX | 79760-3512 | 6/12/2015 | $2,035.00 |
| E TRADE FINANCIAL CORPORATION | P.O. BOX 3512 | | ARLINGTON | VA | 22203 | 5/29/2015 | $690.00 |
| EARL MARKS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.30 |
| EARL MARKS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $143.25 |
| EARL MARKS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.11 |
| EASTMAN MIDSTREAM LP | 515 N FREDONIA ST | | LONGVIEW | TX | 75601 | 4/24/2015 | $9,186.83 |
| EASTMAN MIDSTREAM LP | 515 N FREDONIA ST | | LONGVIEW | TX | 75601 | 6/5/2015 | $9,400.62 |
| EASTMAN MIDSTREAM LP | 515 N FREDONIA ST | | LONGVIEW | TX | 75601 | 6/26/2015 | $9,661.95 |
| EASTRANS, LLC | PO BOX 301622 | | DALLAS | TX | 75303-1622 | 4/29/2015 | $18,889.59 |
| EASTRANS, LLC | PO BOX 301622 | | DALLAS | TX | 75303-1622 | 5/1/2015 | $29,911.51 |
| EASTRANS, LLC | PO BOX 301622 | | DALLAS | TX | 75303-1622 | 6/5/2015 | $39,542.05 |
| EASTRANS, LLC | PO BOX 301622 | | DALLAS | TX | 75303-1622 | 7/8/2015 | $66,423.57 |
| EASYPERMIT POSTAGE | P O BOX 371874 | | PITTSBURGH | PA | 15250 | 4/28/2015 | $198.70 |
| EASYPERMIT POSTAGE | P O BOX 371874 | | PITTSBURGH | PA | 15250 | 6/5/2015 | $139.41 |
| EASYPERMIT POSTAGE | P O BOX 371874 | | PITTSBURGH | PA | 15250 | 7/7/2015 | $747.00 |
| EATON OIL TOOLS INC | PO BOX 1050 | | BROUSSARD | LA | 70518 | 4/17/2015 | $21,977.28 |
| ECO MUD DISPOSAL | PO BOX 2502 | | CORPUS CHRISTI | TX | 78403-2502 | 5/22/2015 | $1,324.50 |
| EKS&H LLLP | 7979 E TUFTS AVE - STE 400 | | DENVER | CO | 80237-2521 | 5/15/2015 | $49,390.00 |
| ELAINE BERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.46 |
| ELITE PRODUCTION SERVICES | 8610 BROADWAY - STE 420 | | SAN ANTONIO | TX | 78217 | 5/29/2015 | $42,858.30 |
| ELITE PRODUCTION SERVICES | 8610 BROADWAY - STE 420 | | SAN ANTONIO | TX | 78217 | 6/3/2015 | $8,190.00 |
| ELITE PRODUCTION SERVICES | 8610 BROADWAY - STE 420 | | SAN ANTONIO | TX | 78217 | 6/5/2015 | $20,710.00 |
| ELITE PRODUCTION SERVICES | 8610 BROADWAY - STE 420 | | SAN ANTONIO | TX | 78217 | 6/24/2015 | $8,530.00 |
| ELIZABETH ANN IRWIN MCCUTCHEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $18,257.81 |
| ELLA MARIE SAMPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $1,833.33 |
| ELLIS CRAWFORD AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.26 |
| ELNORA BOYD DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.81 |
| ELVIS SESSIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $1,123.55 |
| EMK3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $3,630.10 |
| EMK3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $3,031.00 |
| EMPIRICA LLC | 6360 W SAM HOUSTON PKWY N | SUITE 100 | HOUSTON | TX | 77041 | 6/10/2015 | $20,819.00 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 4/17/2015 | $1,915.28 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 4/22/2015 | $13,805.25 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 4/24/2015 | $212.50 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 4/29/2015 | $687.50 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 5/1/2015 | $12,033.50 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 5/8/2015 | $1,411.76 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 5/22/2015 | $4,359.70 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 5/29/2015 | $894.26 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 6/5/2015 | $425.00 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 6/10/2015 | $212.50 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 6/12/2015 | $3,446.64 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 6/24/2015 | $3,231.03 |
| EMS USA INC | P O BOX 4346 | DEPT 9296 | HOUSTON | TX | 77210 | 7/2/2015 | $2,464.43 |
| ENABLE MIDSTREAM PARTNERS LP | PO BOX 301392 | | DALLAS | TX | 75303-1392 | 4/22/2015 | $3,771.35 |
| ENABLE MIDSTREAM PARTNERS LP | PO BOX 301392 | | DALLAS | TX | 75303-1392 | 4/24/2015 | $898.38 |
| ENABLE MIDSTREAM PARTNERS LP | PO BOX 301392 | | DALLAS | TX | 75303-1392 | 5/22/2015 | $250,581.65 |
| ENABLE MIDSTREAM PARTNERS LP | PO BOX 301392 | | DALLAS | TX | 75303-1392 | 5/29/2015 | $6,246.38 |
| ENABLE MIDSTREAM PARTNERS LP | PO BOX 301392 | | DALLAS | TX | 75303-1392 | 6/5/2015 | $322,693.58 |
| ENBRIDGE (EAST TEXAS) L.P. | 1100 LOUISIANA ST., STE 3300 | | HOUSTON | TX | 77002 | 4/22/2015 | $500.00 |
| ENBRIDGE (EAST TEXAS) L.P. | 1100 LOUISIANA ST., STE 3300 | | HOUSTON | TX | 77002 | 6/3/2015 | $500.00 |
| ENBRIDGE ENERGY PARTNER L.P. | 1100 LOUISIANA, SUITE 3300 | | HOUSTON | TX | 77002 | 6/24/2015 | $500.00 |
| ENBRIDGE G & P | 4773 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2015 | $34,905.61 |
| ENBRIDGE G & P | 4773 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/5/2015 | $36,384.68 |
| ENBRIDGE PIPELINES | 4773 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2015 | $64,908.00 |
| ENBRIDGE PIPELINES | 4773 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/29/2015 | $70,034.04 |
| ENBRIDGE PIPELINES | 4773 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/8/2015 | $64,994.26 |
| ENERGES LLC | PO BOX 204881 | | DALLAS | TX | 75320-4881 | 5/1/2015 | $40,416.70 |
| ENERGES LLC | PO BOX 204881 | | DALLAS | TX | 75320-4881 | 5/22/2015 | $52,394.94 |
| ENERGES LLC | PO BOX 204881 | | DALLAS | TX | 75320-4881 | 6/26/2015 | $124,616.00 |
| ENERGY COMPLETION SERVICES LP | 41212 PARK 290 - STE A | | WALLER | TX | 77484 | 4/29/2015 | $24,543.75 |
| ENERGY COMPLETION SERVICES LP | 41212 PARK 290 - STE A | | WALLER | TX | 77484 | 5/22/2015 | $105,798.43 |
| ENERGY COMPLETION SERVICES LP | 41212 PARK 290 - STE A | | WALLER | TX | 77484 | 6/10/2015 | $25,566.40 |
| ENERGY COMPLETION SERVICES LP | 41212 PARK 290 - STE A | | WALLER | TX | 77484 | 6/12/2015 | $21,475.78 |
| ENERGY COMPLETION SERVICES LP | 41212 PARK 290 - STE A | | WALLER | TX | 77484 | 6/24/2015 | $65,981.25 |
| ENERGY FIRST ENGINEERING | 8620 N NEW BRAUNFELS | STE 612 | SAN ANTONIO | TX | 78217 | 4/17/2015 | $3,465.00 |
| ENERGY FIRST ENGINEERING | 8620 N NEW BRAUNFELS | STE 612 | SAN ANTONIO | TX | 78217 | 5/1/2015 | $4,875.00 |
| ENERGY FIRST ENGINEERING | 8620 N NEW BRAUNFELS | STE 612 | SAN ANTONIO | TX | 78217 | 5/15/2015 | $3,375.00 |
| ENERGY FIRST ENGINEERING | 8620 N NEW BRAUNFELS | STE 612 | SAN ANTONIO | TX | 78217 | 6/5/2015 | $3,375.00 |
| ENERGY FIRST ENGINEERING | 8620 N NEW BRAUNFELS | STE 612 | SAN ANTONIO | TX | 78217 | 6/12/2015 | $3,375.00 |
| ENERGY FIRST ENGINEERING | 8620 N NEW BRAUNFELS | STE 612 | SAN ANTONIO | TX | 78217 | 6/24/2015 | $3,410.00 |
| ENERGY FISHING & RENTAL SVCS | PO BOX 116587 | | ATLANTA | GA | 30368 | 4/17/2015 | $1,643.03 |
| ENERGY FISHING & RENTAL SVCS | PO BOX 116587 | | ATLANTA | GA | 30368 | 5/1/2015 | $10,286.37 |
| ENERGY FISHING & RENTAL SVCS | PO BOX 116587 | | ATLANTA | GA | 30368 | 5/13/2015 | $439.17 |
| ENERGY FISHING & RENTAL SVCS | PO BOX 116587 | | ATLANTA | GA | 30368 | 5/22/2015 | $4,229.55 |
| ENERGY FISHING & RENTAL SVCS | PO BOX 116587 | | ATLANTA | GA | 30368 | 6/5/2015 | $442.85 |
| ENERGY FISHING & RENTAL SVCS | PO BOX 116587 | | ATLANTA | GA | 30368 | 6/17/2015 | $9,744.97 |
| ENERGY FISHING & RENTAL SVCS | PO BOX 116587 | | ATLANTA | GA | 30368 | 6/19/2015 | $1,272.95 |
| ENERGY FISHING & RENTAL SVCS | PO BOX 116587 | | ATLANTA | GA | 30368 | 7/2/2015 | $1,471.14 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 4/17/2015 | $50,244.87 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 4/22/2015 | $25,292.89 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 4/24/2015 | $6,861.15 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 4/29/2015 | $9,914.25 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 5/1/2015 | $6,974.61 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 5/8/2015 | $1,526.33 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 5/29/2015 | $2,065.96 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 6/3/2015 | $5,824.67 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 6/5/2015 | $3,593.91 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 6/19/2015 | $10,474.97 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 6/24/2015 | $12,309.94 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 6/26/2015 | $2,435.63 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 7/2/2015 | $1,721.18 |
| ENERGY LEASE SERVICES INC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 7/8/2015 | $4,963.27 |
| ENERGY METER SYSTEMS INC | 1161 SOUTH MAIN ST | | HENNESSEY | OK | 73742 | 4/17/2015 | $9,435.01 |
| ENERGY METER SYSTEMS INC | 1161 SOUTH MAIN ST | | HENNESSEY | OK | 73742 | 4/22/2015 | $3,751.69 |
| ENERGY METER SYSTEMS INC | 1161 SOUTH MAIN ST | | HENNESSEY | OK | 73742 | 5/15/2015 | $3,904.69 |
| ENERGY NAVIGATOR LLC | 10497 TOWN & COUNTRY WAY | SUITE 700 | HOUSTON | TX | 77024 | 5/29/2015 | $610.00 |
| ENERGY NAVIGATOR LLC | 10497 TOWN & COUNTRY WAY | SUITE 700 | HOUSTON | TX | 77024 | 6/3/2015 | $150.00 |
| ENERGY NAVIGATOR LLC | 10497 TOWN & COUNTRY WAY | SUITE 700 | HOUSTON | TX | 77024 | 6/24/2015 | $41,400.00 |
| ENERGY PERSONNEL INTERNATIONAL | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/13/2015 | $2,967.00 |
| ENERGY TRANSFER FUEL, LP | PO BOX 951439 | | DALLAS | TX | 75395 | 4/22/2015 | $215,856.00 |
| ENERGY WELDFAB INC | 1702 WILLOW LAKE DR. | | WHITE OAK | TX | 75693 | 5/8/2015 | $29,050.00 |
| ENERTIA SOFTWARE | 125 W MISSOURI AVE | | MIDLAND | TX | 79701 | 4/29/2015 | $5,670.40 |
| ENERTIA SOFTWARE | 125 W MISSOURI AVE | | MIDLAND | TX | 79701 | 5/29/2015 | $4,590.00 |
| ENERTIA SOFTWARE | 125 W MISSOURI AVE | | MIDLAND | TX | 79701 | 6/25/2015 | $76,776.97 |
| ENVIRONMENTAL SYS RESEARCH IN | FILE 54630 | | LOS ANGELES | CA | 90074-4630 | 5/6/2015 | $6,185.37 |
| EON OFFICE PRODUCTS | 60 TEJON STREET | | DENVER | CO | 80223 | 4/17/2015 | $23,564.20 |
| EON OFFICE PRODUCTS | 60 TEJON STREET | | DENVER | CO | 80223 | 5/13/2015 | $134.34 |
| EON OFFICE PRODUCTS | 60 TEJON STREET | | DENVER | CO | 80223 | 5/29/2015 | $205.84 |
| EON OFFICE PRODUCTS | 60 TEJON STREET | | DENVER | CO | 80223 | 6/3/2015 | $24,345.50 |
| EON OFFICE PRODUCTS | 60 TEJON STREET | | DENVER | CO | 80223 | 6/12/2015 | $213.24 |
| EQUIVALENT DATA | 4809 WESTWAY PARK BLVD | | HOUSTON | TX | 77041 | 5/27/2015 | $25,000.00 |
| ERIN MINERAL COMPANY | 3355 WEST ALABAMA, STE 630 | | HOUSTON | TX | 77098 | 6/4/2015 | $4,437.50 |
| ESCREEN INC | DEPT 4094 | PO BOX 654094 | DALLAS | TX | 75265-0494 | 4/17/2015 | $568.00 |
| ESCREEN INC | DEPT 4094 | PO BOX 654094 | DALLAS | TX | 75265-0494 | 6/3/2015 | $426.00 |
| ESCREEN INC | DEPT 4094 | PO BOX 654094 | DALLAS | TX | 75265-0494 | 6/24/2015 | $249.00 |
| ESR ENVIRONMENTAL | 30902 CARRINGTON DRIVE | | MAGNOLIA | TX | 77354 | 5/6/2015 | $3,806.01 |
| ESR ENVIRONMENTAL | 30902 CARRINGTON DRIVE | | MAGNOLIA | TX | 77354 | 5/13/2015 | $700.00 |
| ESR ENVIRONMENTAL | 30902 CARRINGTON DRIVE | | MAGNOLIA | TX | 77354 | 6/12/2015 | $1,400.00 |
| ESR ENVIRONMENTAL | 30902 CARRINGTON DRIVE | | MAGNOLIA | TX | 77354 | 6/24/2015 | $3,595.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 4/17/2015 | $39,800.53 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 4/22/2015 | $7,235.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 4/24/2015 | $1,290.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 4/29/2015 | $4,464.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 5/1/2015 | $64,502.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 5/6/2015 | $2,681.00 |

In re Saline Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 5/8/2015 | $62,380.05 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 5/13/2015 | $2,575.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 5/15/2015 | $45,060.52 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 5/22/2015 | $25,645.65 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 5/29/2015 | $22,403.68 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 6/5/2015 | $48,858.50 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 6/10/2015 | $6,325.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 6/12/2015 | $525.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 6/19/2015 | $10,546.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 6/24/2015 | $5,568.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 6/26/2015 | $150.00 |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | BROUSSARD | LA | 70518 | 7/2/2015 | $25,390.00 |
| EST OF MARY KATHERINE STROHE | PO BOX 2723 | | SPRING VALLEY | CA | 91979 | 6/30/2015 | $88.23 |
| ESTATE OF PEGGY JUANITA SUEHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $5,000.00 |
| ESTATE OF PEGGY JUANITA SUEHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $5,000.00 |
| ESTIS COMPRESSION LLC | 545 HUEY LENARD LOOP | | WEST MONROE | LA | 71292 | 4/22/2015 | $6,959.38 |
| ESTIS COMPRESSION LLC | 545 HUEY LENARD LOOP | | WEST MONROE | LA | 71292 | 5/13/2015 | $4,037.50 |
| ESTIS COMPRESSION LLC | 545 HUEY LENARD LOOP | | WEST MONROE | LA | 71292 | 6/19/2015 | $6,959.38 |
| ETEX TELEPHONE COOP, INC | P.O. BOX 130 | | GILMER | TX | 75644 | 5/12/2015 | $82.12 |
| ETEX TELEPHONE COOP, INC | P.O. BOX 130 | | GILMER | TX | 75644 | 6/23/2015 | $82.12 |
| ETS OILFIELD SERVICES LP | PO BOX 261080 | | CORPUS CHRISTI | TX | 78426 | 4/17/2015 | $33,691.74 |
| ETS OILFIELD SERVICES LP | PO BOX 261080 | | CORPUS CHRISTI | TX | 78426 | 5/8/2015 | $31,093.40 |
| ETS OILFIELD SERVICES LP | PO BOX 261080 | | CORPUS CHRISTI | TX | 78426 | 5/15/2015 | $34,501.09 |
| ETS OILFIELD SERVICES LP | PO BOX 261080 | | CORPUS CHRISTI | TX | 78426 | 5/22/2015 | $2,820.88 |
| ETS OILFIELD SERVICES LP | PO BOX 261080 | | CORPUS CHRISTI | TX | 78426 | 5/29/2015 | $11,465.50 |
| ETS OILFIELD SERVICES LP | PO BOX 261080 | | CORPUS CHRISTI | TX | 78426 | 6/19/2015 | $965.50 |
| ETS OILFIELD SERVICES LP | PO BOX 261080 | | CORPUS CHRISTI | TX | 78426 | 6/24/2015 | $49,181.00 |
| EUGENE S BLASDEL C/O L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $45.68 |
| EVE SUZANNE WADDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $624.05 |
| EVE SUZANNE WADDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,211.77 |
| EVE SUZANNE WADDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,296.85 |
| EVO INCORPORATED | 15720 PARK ROW | SUITE 500 | HOUSTON | TX | 77084 | 4/17/2015 | $17,514.34 |
| EXPEDITORS & PRODUCTION | P.O. BOX 80644 | | LAFAYETTE | LA | 70598 | 4/17/2015 | $10,542.00 |
| EXPEDITORS & PRODUCTION | P.O. BOX 80644 | | LAFAYETTE | LA | 70598 | 5/1/2015 | $10,160.25 |
| EXPEDITORS & PRODUCTION | P.O. BOX 80644 | | LAFAYETTE | LA | 70598 | 5/15/2015 | $7,776.00 |
| EXPEDITORS & PRODUCTION | P.O. BOX 80644 | | LAFAYETTE | LA | 70598 | 6/3/2015 | $9,154.50 |
| EXPEDITORS & PRODUCTION | P.O. BOX 80644 | | LAFAYETTE | LA | 70598 | 6/12/2015 | $10,663.00 |
| EXPEDITORS & PRODUCTION | P.O. BOX 80644 | | LAFAYETTE | LA | 70598 | 6/24/2015 | $10,368.00 |
| EXPRESS ENERGY SERVICES | PO BOX 843971 | | DALLAS | TX | 75284-3971 | 4/29/2015 | $18,696.30 |
| EXPRESS ENERGY SERVICES | PO BOX 843971 | | DALLAS | TX | 75284-3971 | 7/2/2015 | $7,622.65 |
| EXPRESS ENERGY SERVICES | PO BOX 843971 | | DALLAS | TX | 75284-3971 | 7/8/2015 | $22,355.38 |
| EXPRESS SERVICES INC | PO BOX 203901 | | DALLAS | TX | 75320-3901 | 4/22/2015 | $1,151.56 |
| EXPRESS SERVICES INC | PO BOX 203901 | | DALLAS | TX | 75320-3901 | 4/24/2015 | $5,281.60 |
| EXPRESS SERVICES INC | PO BOX 203901 | | DALLAS | TX | 75320-3901 | 5/13/2015 | $1,320.40 |
| EXPRESS SERVICES INC | PO BOX 203901 | | DALLAS | TX | 75320-3901 | 5/15/2015 | $2,631.42 |
| EXPRESS SERVICES INC | PO BOX 203901 | | DALLAS | TX | 75320-3901 | 5/29/2015 | $2,640.80 |
| EXPRESS SERVICES INC | PO BOX 203901 | | DALLAS | TX | 75320-3901 | 6/10/2015 | $1,320.40 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| EXPRESS SERVICES INC | PO BOX 203901 | | DALLAS | TX | 75320-3901 | 6/24/2015 | $920.13 |
| EXPRESS SERVICES INC | PO BOX 203901 | | DALLAS | TX | 75320-3901 | 7/2/2015 | $1,320.40 |
| EXPRESS SERVICES INC | PO BOX 203901 | | DALLAS | TX | 75320-3901 | 7/8/2015 | $1,320.40 |
| EXPRO AMERICAS LLC | DEPT 2080 | P O BOX 122080 | DALLAS | TX | 75312-2080 | 4/17/2015 | $15,739.53 |
| EXPRO AMERICAS LLC | DEPT 2080 | P O BOX 122080 | DALLAS | TX | 75312-2080 | 4/24/2015 | $2,771.20 |
| EXPRO AMERICAS LLC | DEPT 2080 | P O BOX 122080 | DALLAS | TX | 75312-2080 | 5/8/2015 | $9,385.03 |
| EXPRO AMERICAS LLC | DEPT 2080 | P O BOX 122080 | DALLAS | TX | 75312-2080 | 5/29/2015 | $3,447.77 |
| EXPRO AMERICAS LLC | DEPT 2080 | P O BOX 122080 | DALLAS | TX | 75312-2080 | 6/3/2015 | $4,714.07 |
| EXPRO AMERICAS LLC | DEPT 2080 | P O BOX 122080 | DALLAS | TX | 75312-2080 | 6/24/2015 | $1,379.20 |
| EXPRO AMERICAS LLC | DEPT 2080 | P O BOX 122080 | DALLAS | TX | 75312-2080 | 7/2/2015 | $8,969.69 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 4/22/2015 | $17,272.09 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 4/29/2015 | $4,260.00 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 5/1/2015 | $142,134.97 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 5/6/2015 | $5,232.64 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 5/8/2015 | $235,980.68 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 5/13/2015 | $5,456.98 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 5/29/2015 | $67,156.64 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 6/5/2015 | $156,733.10 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 6/10/2015 | $6,396.72 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 6/12/2015 | $2,267.45 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 6/18/2015 | $403,193.46 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 6/24/2015 | $9,465.50 |
| EXTERRAN PARTNERS LP | P O BOX 201160 | | DALLAS | TX | 75320-1160 | 6/25/2015 | $20,166.87 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 4/17/2015 | $2,406.62 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 4/28/2015 | $32,576.60 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 5/6/2015 | $630.00 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 5/8/2015 | $13,366.91 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 5/13/2015 | $315.00 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 5/15/2015 | $6,252.04 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 5/22/2015 | $19,623.76 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 5/29/2015 | $4,876.50 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 6/5/2015 | $1,667.94 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 6/10/2015 | $16,962.50 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 6/26/2015 | $105.00 |
| FAILSAFE CONTROLS LLC | P.O. BOX 10509 | | NEW IBERIA | LA | 70562-0509 | 7/2/2015 | $20,243.04 |
| FAIR OIL LTD | P.O. BOX 689 | | TYLER | TX | 75710-0689 | 4/30/2015 | $2,334.89 |
| FAIR OIL LTD | P.O. BOX 689 | | TYLER | TX | 75710-0689 | 6/4/2015 | $1,064.07 |
| FAIR OIL LTD | P.O. BOX 689 | | TYLER | TX | 75710-0689 | 6/4/2015 | $1,309.65 |
| FAIRFIELD INN & SUITES | 105 WEST INTERSTATE 20 | | MARSHALL | TX | 75672 | 5/14/2015 | $123.17 |
| FASB ACCOUNTING STANDARD BOARD | P.O. BOX 418272 | | BOSTON | MA | 02241-8272 | 5/29/2015 | $200.00 |
| FAYE FERN AKIN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.01 |
| FAYE LOIS CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $2,966.67 |
| FEDEX | PO BOX 660481 | | DALLAS | TX | 75266-0481 | 6/24/2015 | $182.91 |
| FEDEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $212.31 |
| FESCO LTD | 1000 FESCO AVE | | ALICE | TX | 78332 | 4/24/2015 | $4,927.38 |
| FESCO LTD | 1000 FESCO AVE | | ALICE | TX | 78332 | 5/1/2015 | $595.10 |
| FESCO LTD | 1000 FESCO AVE | | ALICE | TX | 78332 | 5/8/2015 | $10,469.10 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| FESCO LTD | 1000 FESCO AVE | | ALICE | TX | 78332 | 5/15/2015 | $273.20 |
| FESCO LTD | 1000 FESCO AVE | | ALICE | TX | 78332 | 6/12/2015 | $7,277.45 |
| FESCO LTD | 1000 FESCO AVE | | ALICE | TX | 78332 | 6/24/2015 | $1,098.30 |
| FIDELITY INVEST INST OPER CO | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | 4/17/2015 | $750.00 |
| FIDELITY INVEST INST OPER CO | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | 6/24/2015 | $692.93 |
| FIRST RESERVE CORPORATION | 600 TRAVIS | SUITE 6000 | HOUSTON | TX | 77002 | 5/27/2015 | $1,556.60 |
| FIRST RESERVE CORPORATION | 600 TRAVIS | SUITE 6000 | HOUSTON | TX | 77002 | 6/26/2015 | $17,500.00 |
| FITZPATRICK TUBING SERVICE LLC | PO BOX 1672 | | EL CAMPO | TX | 77437 | 4/17/2015 | $9,003.60 |
| FITZPATRICK TUBING SERVICE LLC | PO BOX 1672 | | EL CAMPO | TX | 77437 | 5/6/2015 | $2,377.80 |
| FITZPATRICK TUBING SERVICE LLC | PO BOX 1672 | | EL CAMPO | TX | 77437 | 5/13/2015 | $2,137.95 |
| FITZPATRICK TUBING SERVICE LLC | PO BOX 1672 | | EL CAMPO | TX | 77437 | 5/15/2015 | $2,295.45 |
| FITZPATRICK TUBING SERVICE LLC | PO BOX 1672 | | EL CAMPO | TX | 77437 | 5/22/2015 | $2,714.44 |
| FITZPATRICK TUBING SERVICE LLC | PO BOX 1672 | | EL CAMPO | TX | 77437 | 5/29/2015 | $8,378.86 |
| FITZPATRICK TUBING SERVICE LLC | PO BOX 1672 | | EL CAMPO | TX | 77437 | 6/24/2015 | $5,207.04 |
| FITZPATRICK TUBING SERVICES | P.O. BOX 1672 | | EL CAMPO | TX | 77437 | 4/17/2015 | $2,411.24 |
| FLOQUIP, INC. | P.O. BOX 80156 | | LAFAYETTE | LA | 70598 | 5/8/2015 | $10.43 |
| FLOQUIP, INC. | P.O. BOX 80156 | | LAFAYETTE | LA | 70598 | 5/29/2015 | $756.72 |
| FLOQUIP, INC. | P.O. BOX 80156 | | LAFAYETTE | LA | 70598 | 6/5/2015 | $421.36 |
| FLORAL ARTISTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $150.00 |
| FLORAL ARTISTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $382.50 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 4/17/2015 | $119.14 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 4/24/2015 | $131.13 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/1/2015 | $62.44 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/8/2015 | $619.43 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/22/2015 | $10.54 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/29/2015 | $1,298.16 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 6/5/2015 | $734.23 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 6/10/2015 | $218.32 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 6/12/2015 | $374.82 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 6/19/2015 | $2,026.63 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 6/24/2015 | $458.85 |
| FLOW-ZONE LLC | DEPT 248 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 7/2/2015 | $934.66 |
| FLOYD F HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $1,500.00 |
| FLUID DISPOSAL SPECIALTIES INC | PO BOX 678169 | | DALLAS | TX | 75267-8169 | 4/17/2015 | $252,773.73 |
| FLUID DISPOSAL SPECIALTIES INC | PO BOX 678169 | | DALLAS | TX | 75267-8169 | 6/24/2015 | $317,739.10 |
| FMC TECHNOLOGIES INC | PO BOX 844356 | | DALLAS | TX | 75284-4356 | 4/17/2015 | $33,963.44 |
| FMC TECHNOLOGIES INC | PO BOX 844356 | | DALLAS | TX | 75284-4356 | 5/1/2015 | $29,712.20 |
| FMC TECHNOLOGIES INC | PO BOX 844356 | | DALLAS | TX | 75284-4356 | 5/22/2015 | $4,791.28 |
| FMC TECHNOLOGIES INC | PO BOX 844356 | | DALLAS | TX | 75284-4356 | 5/29/2015 | $6,177.56 |
| FMC TECHNOLOGIES INC | PO BOX 844356 | | DALLAS | TX | 75284-4356 | 7/2/2015 | $552.50 |
| FOLIOFN INVESTMENTS INC | PO BOX 10544 | | MCLEAN | VA | 22102-8544 | 6/3/2015 | $141.26 |
| FONDA LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.72 |
| FONDA LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.45 |
| FORD SURVEYING FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/1/2015 | $5,073.75 |
| FOREST OIL CORP PENSION TRUST | 801 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | 6/9/2015 | $2,997.52 |
| FOREST OIL CORPORATION | DEPARTMENT 1023 | 10035 EAST 40TH AVE | DENVER | CO | 80238 | 5/20/2015 | $80,784.64 |
| FORESTAR MINERALS LP | 6300 BEE CAVE RD BLDG TWO | SUITE 500 | AUSTIN | TX | 78746 | 4/16/2015 | $1,914.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| FORESTAR MINERALS LP | 6300 BEE CAVE RD BLDG TWO | SUITE 500 | AUSTIN | TX | 78746 | 6/2/2015 | $3,883.05 |
| FORESTAR MINERALS LP | 6300 BEE CAVE RD BLDG TWO | SUITE 500 | AUSTIN | TX | 78746 | 7/1/2015 | $1,843.20 |
| FORMS ON A DISK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $1,223.40 |
| FOSTER E & MARY MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $19,734.30 |
| FOUNDATION ENERGY MANAGEMENT | DEPT D8041 | PO BOX 650002 | DALLAS | TX | 75265-0002 | 6/30/2015 | $119,964.20 |
| FOWLER TRANSPORTATION LTD | DEPARTMENT NUMBER 361 | PO BOX 4869 | HOUSTON | TX | 77210-4869 | 5/6/2015 | $102,900.00 |
| FOWLER TRANSPORTATION LTD | DEPARTMENT NUMBER 361 | PO BOX 4869 | HOUSTON | TX | 77210-4869 | 5/22/2015 | $90,820.00 |
| FOWLER TRANSPORTATION LTD | DEPARTMENT NUMBER 361 | PO BOX 4869 | HOUSTON | TX | 77210-4869 | 6/17/2015 | $197,185.00 |
| FR OF TEXAS | 23781 MYSTERY DOWN DR | | LINDALE | TX | 75771 | 4/22/2015 | $2,378.79 |
| FR OF TEXAS | 23781 MYSTERY DOWN DR | | LINDALE | TX | 75771 | 4/29/2015 | $357.22 |
| FRAC LIGHTS & EQUIPMENT INC | PO BOX 78509 | | SHREVEPORT | LA | 71137-8509 | 4/17/2015 | $14,258.76 |
| FRAC LIGHTS & EQUIPMENT INC | PO BOX 78509 | | SHREVEPORT | LA | 71137-8509 | 4/29/2015 | $6,826.56 |
| FRAC LIGHTS & EQUIPMENT INC | PO BOX 78509 | | SHREVEPORT | LA | 71137-8509 | 5/1/2015 | $8,276.88 |
| FRAC LIGHTS & EQUIPMENT INC | PO BOX 78509 | | SHREVEPORT | LA | 71137-8509 | 5/8/2015 | $5,481.89 |
| FRAC LIGHTS & EQUIPMENT INC | PO BOX 78509 | | SHREVEPORT | LA | 71137-8509 | 5/22/2015 | $14,030.33 |
| FRAC LIGHTS & EQUIPMENT INC | PO BOX 78509 | | SHREVEPORT | LA | 71137-8509 | 5/29/2015 | $15,826.68 |
| FRAC LIGHTS & EQUIPMENT INC | PO BOX 78509 | | SHREVEPORT | LA | 71137-8509 | 6/5/2015 | $6,947.20 |
| FRAC LIGHTS & EQUIPMENT INC | PO BOX 78509 | | SHREVEPORT | LA | 71137-8509 | 6/19/2015 | $1,441.13 |
| FRAC LIGHTS & EQUIPMENT INC | PO BOX 78509 | | SHREVEPORT | LA | 71137-8509 | 7/2/2015 | $17,354.38 |
| FRAGOMEN, DEL REY, BERNSEN & | 75 REMITTANCE DR | SUITE 6072 | CHICAGO | IL | 60675-6072 | 6/17/2015 | $2,183.00 |
| FRANK ALLEN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $3,331.93 |
| FREDERICK B DEARMAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $6,680.00 |
| FREDERICK B DEARMAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/14/2015 | $10,000.00 |
| FREDERICK L BOJORQUIZ AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.47 |
| FREDERICK L BOJORQUIZ AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.01 |
| FREEMAN MILLS PC | 110 N COLLEGE AVE | STE 1400 | TYLER | TX | 75702 | 5/8/2015 | $1,692.00 |
| FREEMAN MILLS PC | 110 N COLLEGE AVE | STE 1400 | TYLER | TX | 75702 | 5/13/2015 | $11,559.75 |
| FREEMAN MILLS PC | 110 N COLLEGE AVE | STE 1400 | TYLER | TX | 75702 | 6/5/2015 | $3,545.50 |
| FREEMAN MILLS PC | 110 N COLLEGE AVE | STE 1400 | TYLER | TX | 75702 | 6/10/2015 | $9,842.50 |
| FREEMAN MILLS PC | 110 N COLLEGE AVE | STE 1400 | TYLER | TX | 75702 | 6/17/2015 | $3,765.00 |
| FREEMAN MILLS PC | 110 N COLLEGE AVE | STE 1400 | TYLER | TX | 75702 | 6/19/2015 | $92,925.44 |
| FREEMAN MILLS PC | 110 N COLLEGE AVE | STE 1400 | TYLER | TX | 75702 | 6/26/2015 | $5,726.75 |
| FREEMAN MILLS PC | 110 N COLLEGE AVE | STE 1400 | TYLER | TX | 75702 | 7/8/2015 | $21,830.50 |
| FREEMAN MILLS PC | 110 N COLLEGE AVE | STE 1400 | TYLER | TX | 75702 | 7/9/2015 | $2,567.50 |
| FREEMAN MILLS PC | 110 N COLLEGE AVE | STE 1400 | TYLER | TX | 75702 | 7/13/2015 | $31,174.81 |
| FRIEDEL DRILLING CO | 555 CITY OF HOCHHEIM RD | | YOAKUM | TX | 77995-4824 | 4/24/2015 | $122,582.25 |
| FRIEDEL DRILLING CO | 555 CITY OF HOCHHEIM RD | | YOAKUM | TX | 77995-4824 | 5/22/2015 | $186,156.93 |
| FRIEDEL DRILLING CO | 555 CITY OF HOCHHEIM RD | | YOAKUM | TX | 77995-4824 | 6/24/2015 | $108,618.90 |
| FRIEDEL DRILLING CO | 555 CITY OF HOCHHEIM RD | | YOAKUM | TX | 77995-4824 | 7/2/2015 | $4,054.50 |
| FRONTIER SERVICES INC | PO BOX 4037 | | ALICE | TX | 78333 | 4/17/2015 | $12,950.00 |
| FRONTIER SERVICES INC | PO BOX 4037 | | ALICE | TX | 78333 | 4/22/2015 | $2,700.00 |
| FRONTIER SERVICES INC | PO BOX 4037 | | ALICE | TX | 78333 | 4/24/2015 | $45,190.00 |
| FRONTIER SERVICES INC | PO BOX 4037 | | ALICE | TX | 78333 | 6/24/2015 | $2,481.00 |
| FTI CONSULTING INC | 2001 ROSS AVENUE | STE 400 | DALLAS | TX | 75201 | 5/4/2015 | $409,815.37 |
| FTI CONSULTING INC | 2001 ROSS AVENUE | STE 400 | DALLAS | TX | 75201 | 6/29/2015 | $262,841.71 |
| FTI CONSULTING INC | 2001 ROSS AVENUE | STE 400 | DALLAS | TX | 75201 | 6/30/2015 | $393,787.59 |
| FTS INTERNATIONAL SERVICES | PO BOX 205065 | | DALLAS | TX | 75320 | 4/17/2015 | $106,763.93 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| FTS INTERNATIONAL SERVICES | PO BOX 205065 | | DALLAS | TX | 75320 | 5/8/2015 | $4,200.00 |
| FTS INTERNATIONAL SERVICES | PO BOX 205065 | | DALLAS | TX | 75320 | 5/29/2015 | $5,000.00 |
| FTS INTERNATIONAL SERVICES | PO BOX 205065 | | DALLAS | TX | 75320 | 6/19/2015 | $92,500.00 |
| GALLAGHER BASSETT SERVICES INC | TWO PIERCE PLACAE | | ITASCA | IL | 60143 | 6/5/2015 | $3,529.60 |
| GALLAGHER BASSETT SERVICES INC | TWO PIERCE PLACAE | | ITASCA | IL | 60143 | 7/2/2015 | $19,551.54 |
| GALLAGHER BENEFIT SERVICES | TWO PIERCE PLACE - 14TH FLOOR | | ITASCA | IL | 60143 | 5/13/2015 | $4,833.00 |
| GALLAGHER BENEFIT SERVICES | TWO PIERCE PLACE - 14TH FLOOR | | ITASCA | IL | 60143 | 6/19/2015 | $4,833.00 |
| GARDNER CONSULTANTS INCORP | 5927 FAIRFIELD AVE | | SHREVEPORT | LA | 71106 | 5/8/2015 | $690.05 |
| GARRETT TUBULAR SERVICES LLC | P.O. BOX 186 | | AMBER | OK | 73004 | 4/24/2015 | $327.00 |
| GARRETT TUBULAR SERVICES LLC | P.O. BOX 186 | | AMBER | OK | 73004 | 5/1/2015 | $327.00 |
| GARRETT TUBULAR SERVICES LLC | P.O. BOX 186 | | AMBER | OK | 73004 | 5/22/2015 | $327.00 |
| GAS ANALYTICAL SERVICES INC | PO BOX 1028 | | BRIDGEPORT | WV | 26330 | 6/17/2015 | $381.30 |
| GAS ANALYTICAL SERVICES INC | PO BOX 1028 | | BRIDGEPORT | WV | 26330 | 6/24/2015 | $3,179.50 |
| GAS ANALYTICAL SERVICES INC | PO BOX 1028 | | BRIDGEPORT | WV | 26330 | 7/2/2015 | $135.00 |
| GATE GUARD SERVICES LP | PO BOX 2651 | | CORPUS CHRISTI | TX | 78403 | 6/24/2015 | $8,876.50 |
| GAUT CONTRACTORS | PO BOX 2616 | | KILGORE | TX | 75663 | 4/17/2015 | $11,522.97 |
| GAUT CONTRACTORS | PO BOX 2616 | | KILGORE | TX | 75663 | 5/22/2015 | $20,330.24 |
| GAUT CONTRACTORS | PO BOX 2616 | | KILGORE | TX | 75663 | 5/29/2015 | $9,692.76 |
| GAUT CONTRACTORS | PO BOX 2616 | | KILGORE | TX | 75663 | 6/12/2015 | $1,072.28 |
| GAUT CONTRACTORS | PO BOX 2616 | | KILGORE | TX | 75663 | 6/19/2015 | $9,310.00 |
| GAYLA NULL MCCLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.36 |
| GE OIL & GAS | PO BOX 911776 | | DALLAS | TX | 75391-1776 | 4/24/2015 | $24,545.31 |
| GE OIL & GAS | PO BOX 911776 | | DALLAS | TX | 75391-1776 | 5/1/2015 | $3,886.31 |
| GE OIL & GAS | PO BOX 911776 | | DALLAS | TX | 75391-1776 | 5/8/2015 | $17,006.24 |
| GE OIL & GAS | PO BOX 911776 | | DALLAS | TX | 75391-1776 | 6/24/2015 | $35,381.21 |
| GE OIL & GAS | PO BOX 911776 | | DALLAS | TX | 75391-1776 | 7/2/2015 | $4,059.38 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 4/17/2015 | $20,010.95 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 4/24/2015 | $3,576.23 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 4/29/2015 | $4,884.68 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 5/1/2015 | $2,294.51 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 5/6/2015 | $15,053.82 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 5/8/2015 | $246.60 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 5/22/2015 | $23,263.12 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 6/5/2015 | $273.00 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 6/10/2015 | $880.71 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 6/17/2015 | $10,695.66 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 6/19/2015 | $9,025.75 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 6/24/2015 | $32,813.60 |
| GENESIS ENDEAVORS LLC | PO BOX 10148 | | LONGVIEW | TX | 75608 | 7/2/2015 | $18,061.58 |
| GEOLOGICAL DATA LIBRARY | 811 DALLAS, SUITE 930 | | HOUSTON | TX | 770020000 | 4/24/2015 | $1,000.00 |
| GEOMAP COMPANY | P O BOX 671077 | | DALLAS | TX | 75267-1077 | 4/17/2015 | $232.74 |
| GEOMAP COMPANY | P O BOX 671077 | | DALLAS | TX | 75267-1077 | 5/6/2015 | $232.74 |
| GEOMAP COMPANY | P O BOX 671077 | | DALLAS | TX | 75267-1077 | 5/13/2015 | $232.74 |
| GEOMAP COMPANY | P O BOX 671077 | | DALLAS | TX | 75267-1077 | 6/24/2015 | $232.74 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 4/17/2015 | $49,493.97 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 4/29/2015 | $57,873.13 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 4/30/2015 | $453,738.40 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 5/7/2015 | $65,319.48 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 5/15/2015 | $114,322.52 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 5/21/2015 | $272,855.33 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 5/29/2015 | $32,550.58 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 6/5/2015 | $13,923.68 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 6/10/2015 | $1,227.65 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 6/11/2015 | $151,046.62 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 6/17/2015 | $114,469.96 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 7/2/2015 | $250,278.65 |
| GEONIX LP | P O BOX 2169 | | KILGORE | TX | 75663 | 7/8/2015 | $241,450.45 |
| GEORGE DARREL MCLEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $453.04 |
| GEORGE DARREL MCLEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $529.30 |
| GEORGE DARREL MCLEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $415.14 |
| GEORGE GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.32 |
| GEORGE GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.05 |
| GEORGE GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.90 |
| GEORGE R HOLCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $2,000.00 |
| GEORGE RONALD WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.46 |
| GEORGE RONALD WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.78 |
| GEORGE RONALD WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.89 |
| GEORGESON INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $11,913.47 |
| GERALD BRUCE SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.81 |
| GERALD BRUCE SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.46 |
| GERALD BRUCE SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.88 |
| GERARD STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $5,200.00 |
| GERARD STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/19/2015 | $2,275.00 |
| GERARD STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $4,730.00 |
| GERARD STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/11/2015 | $5,850.00 |
| GERARD STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $4,405.00 |
| GERARD STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $4,225.00 |
| GERARD STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/9/2015 | $10,255.00 |
| GIBSON DUNN & CRUTCHER LLP | PO BOX 840723 | | LOS ANGELES | CA | 90084-0723 | 6/5/2015 | $1,128.25 |
| GIBSON DUNN & CRUTCHER LLP | PO BOX 840723 | | LOS ANGELES | CA | 90084-0723 | 7/8/2015 | $3,544.82 |
| GIL RADTKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $20,000.00 |
| GILL WATER SUPPLY CORP | PO BOX 1177 | | MARSHALL | TX | 75671-1177 | 5/13/2015 | $13.57 |
| GILL WATER SUPPLY CORP | PO BOX 1177 | | MARSHALL | TX | 75671-1177 | 6/12/2015 | $13.57 |
| GLEN HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.72 |
| GLENDA THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $2,475.00 |
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 4/17/2015 | $127,350.79 |
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 4/24/2015 | $29,245.31 |
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 5/8/2015 | $2,087.81 |
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 5/13/2015 | $2,284.38 |
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 5/15/2015 | $142,879.17 |
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 5/22/2015 | $150,088.92 |
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 5/29/2015 | $58,806.81 |
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 6/5/2015 | $67,414.13 |
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 6/10/2015 | $59,237.80 |

In re Spring Git & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 6/12/2015 | $59,483.37 |
| GLOBAL VESSEL & TANK | PO BOX 3307 | | LAFAYETTE | LA | 70502 | 7/2/2015 | $99,675.73 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 4/17/2015 | $3,839.15 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 4/24/2015 | $56,378.00 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 4/29/2015 | $96,895.25 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 5/1/2015 | $107,045.80 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 5/6/2015 | $42,846.40 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 5/8/2015 | $326,730.00 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 5/15/2015 | $26,531.25 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 5/22/2015 | $57,230.35 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 5/29/2015 | $127,523.50 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 6/5/2015 | $22,497.50 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 6/10/2015 | $14,741.05 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 6/12/2015 | $67,120.15 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 6/17/2015 | $9,348.95 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 6/19/2015 | $135,678.70 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 6/24/2015 | $53,054.65 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 7/2/2015 | $188,496.15 |
| GLOBE ENERGY SERVICES LLC | PO BOX 204676 | | DALLAS | TX | 75320-4676 | 7/2/2015 | $16,687.35 |
| GRAY REED & MCGRAW PC | 1300 POST OAK BLVD | SUITE 2000 | HOUSTON | TX | 77056 | 5/1/2015 | $170.00 |
| GRAY REED & MCGRAW PC | 1300 POST OAK BLVD | SUITE 2000 | HOUSTON | TX | 77056 | 5/22/2015 | $3,866.50 |
| GRAY REED & MCGRAW PC | 1300 POST OAK BLVD | SUITE 2000 | HOUSTON | TX | 77056 | 5/29/2015 | $771.20 |
| GRAY REED & MCGRAW PC | 1300 POST OAK BLVD | SUITE 2000 | HOUSTON | TX | 77056 | 6/19/2015 | $2,481.00 |
| GRAYSON L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $31,312.50 |
| GRD SERVICES | 6969 W. YALE AVE., UNIT 74 | | DENVER | CO | 80227 | 5/13/2015 | $170.00 |
| GREAT PLAINS GAS COMPRESSION | PO BOX 639 | | HUGOTON | KS | 67951 | 4/24/2015 | $29,630.00 |
| GREAT PLAINS GAS COMPRESSION | PO BOX 639 | | HUGOTON | KS | 67951 | 4/29/2015 | $988.24 |
| GREAT PLAINS GAS COMPRESSION | PO BOX 639 | | HUGOTON | KS | 67951 | 5/1/2015 | $3,500.00 |
| GREAT PLAINS GAS COMPRESSION | PO BOX 639 | | HUGOTON | KS | 67951 | 5/8/2015 | $2,174.12 |
| GREAT PLAINS GAS COMPRESSION | PO BOX 639 | | HUGOTON | KS | 67951 | 5/29/2015 | $33,130.00 |
| GREAT PLAINS GAS COMPRESSION | PO BOX 639 | | HUGOTON | KS | 67951 | 6/26/2015 | $33,130.00 |
| GREAT WHITE PRESSURE CNTL LLC | DEPT #: 3307 | PO BOX 123307 | DALLAS | TX | 75312-3307 | 4/24/2015 | $123.16 |
| GREAT WHITE PRESSURE CNTL LLC | DEPT #: 3307 | PO BOX 123307 | DALLAS | TX | 75312-3307 | 4/29/2015 | $4,891.09 |
| GREAT WHITE PRESSURE CNTL LLC | DEPT #: 3307 | PO BOX 123307 | DALLAS | TX | 75312-3307 | 5/8/2015 | $13,942.60 |
| GREAT WHITE PRESSURE CNTL LLC | DEPT #: 3307 | PO BOX 123307 | DALLAS | TX | 75312-3307 | 5/29/2015 | $3,996.20 |
| GREAT WHITE PRESSURE CNTL LLC | DEPT #: 3307 | PO BOX 123307 | DALLAS | TX | 75312-3307 | 6/12/2015 | $38,153.29 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | DALLAS | TX | 75267-6263 | 4/22/2015 | $4,895.35 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | DALLAS | TX | 75267-6263 | 4/24/2015 | $5,825.00 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | DALLAS | TX | 75267-6263 | 5/8/2015 | $6,043.35 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | DALLAS | TX | 75267-6263 | 6/17/2015 | $2,661.00 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | DALLAS | TX | 75267-6263 | 6/19/2015 | $1,135.00 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | DALLAS | TX | 75267-6263 | 6/24/2015 | $715.50 |
| GREGG LP GAS CO., INC. | P.O. BOX 818 | | PALESTINE | TX | 75802 | 6/24/2015 | $495.00 |
| GRETCHEN GREEN GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $545.96 |
| GSM OILFIELD SERVICES INC | P O BOX 50790 | | AMARILLO | TX | 79159-0790 | 5/6/2015 | $23,050.00 |
| GSM OILFIELD SERVICES INC | P O BOX 50790 | | AMARILLO | TX | 79159-0790 | 5/29/2015 | $7,930.00 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 4/16/2015 | $36,815.96 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 4/28/2015 | $2,249.00 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 5/7/2015 | $75,251.10 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 5/7/2015 | $78,311.41 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 5/28/2015 | $206.00 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 6/4/2015 | $24,710.08 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 6/5/2015 | $74,889.74 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 6/8/2015 | $44,385.96 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 6/11/2015 | $8,211.05 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 6/23/2015 | $2,800.40 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 7/1/2015 | $12,254.61 |
| GUADALUPE VALLEY ELEC COOP INC | P O BOX 118 | | GONZALES | TX | 78629 | 7/7/2015 | $127,967.23 |
| GULF COAST GEOLOGICAL LIBRARY | 1001 MCKINNEY  SUITE 800 | | HOUSTON | TX | 77002 | 4/17/2015 | $610.00 |
| GULF COAST GEOLOGICAL LIBRARY | 1001 MCKINNEY  SUITE 800 | | HOUSTON | TX | 77002 | 5/22/2015 | $300.00 |
| GULF COAST GEOLOGICAL LIBRARY | 1001 MCKINNEY  SUITE 800 | | HOUSTON | TX | 77002 | 6/19/2015 | $300.00 |
| GVTC COMMUNICATIONS | P.O. BOX 660608 | | DALLAS | TX | 75266-0608 | 4/16/2015 | $324.05 |
| GVTC COMMUNICATIONS | P.O. BOX 660608 | | DALLAS | TX | 75266-0608 | 5/28/2015 | $319.05 |
| GVTC COMMUNICATIONS | P.O. BOX 660608 | | DALLAS | TX | 75266-0608 | 6/23/2015 | $324.05 |
| GWENDA MASTERS GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $548.90 |
| H H LINDEMANN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $5,673.00 |
| H H LINDEMANN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $5,021.88 |
| H H LINDEMANN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/3/2015 | $4,803.28 |
| H H LINDEMANN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $3,559.58 |
| H H LINDEMANN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $3,671.50 |
| H H LINDEMANN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/2/2015 | $4,628.64 |
| HALLIBURTON ENERGY SRVCS INC | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 4/17/2015 | $105,650.30 |
| HALLIBURTON ENERGY SRVCS INC | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 4/24/2015 | $11,549.40 |
| HALLIBURTON ENERGY SRVCS INC | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 4/29/2015 | $26,227.53 |
| HALLIBURTON ENERGY SRVCS INC | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 5/1/2015 | $294,626.83 |
| HALLIBURTON ENERGY SRVCS INC | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 5/15/2015 | $18,971.62 |
| HAMPSON-RUSSELL LIMITED | 510, 715-5TH AVENUE S.W. | | CALGARY ALBERTA | AB | T2P 2X6 | 4/22/2015 | $11,980.00 |
| HANKS OILFIELD CONSULTANTS LLC | 1923 RIVERLAWN DRIVE | | KINGWOOD | TX | 77339 | 5/6/2015 | $11,710.00 |
| HANKS OILFIELD CONSULTANTS LLC | 1923 RIVERLAWN DRIVE | | KINGWOOD | TX | 77339 | 5/13/2015 | $10,410.00 |
| HANKS OILFIELD CONSULTANTS LLC | 1923 RIVERLAWN DRIVE | | KINGWOOD | TX | 77339 | 5/29/2015 | $11,710.00 |
| HANKS OILFIELD CONSULTANTS LLC | 1923 RIVERLAWN DRIVE | | KINGWOOD | TX | 77339 | 6/10/2015 | $10,210.00 |
| HANKS OILFIELD CONSULTANTS LLC | 1923 RIVERLAWN DRIVE | | KINGWOOD | TX | 77339 | 6/26/2015 | $11,710.00 |
| HANKS OILFIELD CONSULTANTS LLC | 1923 RIVERLAWN DRIVE | | KINGWOOD | TX | 77339 | 7/2/2015 | $10,210.00 |
| HARRISON COUNTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $6,818.55 |
| HAYNES & BOONE LLP | PO BOX 841399 | | DALLAS | TX | 75284-1399 | 6/10/2015 | $50,000.00 |
| HAYNES & BOONE LLP | PO BOX 841399 | | DALLAS | TX | 75284-1399 | 7/8/2015 | $89,738.65 |
| HAYNES & BOONE LLP | PO BOX 841399 | | DALLAS | TX | 75284-1399 | 7/9/2015 | $49,722.50 |
| HAZEL R HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $717.98 |
| HAZEL R HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $884.90 |
| HAZEL R HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,034.15 |
| HB RENTALS LC | DEPT 2131 | PO BOX 122131 | DALLAS | TX | 75312-2131 | 4/17/2015 | $8,393.75 |
| HB RENTALS LC | DEPT 2131 | PO BOX 122131 | DALLAS | TX | 75312-2131 | 4/22/2015 | $4,705.69 |
| HB RENTALS LC | DEPT 2131 | PO BOX 122131 | DALLAS | TX | 75312-2131 | 4/24/2015 | $7,974.06 |
| HB RENTALS LC | DEPT 2131 | PO BOX 122131 | DALLAS | TX | 75312-2131 | 4/29/2015 | $715.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| HEALTHSMART CASUALTY CLAIMS | P.O. BOX 3389 | | CHARLESTON | WV | 25333-3389 | 6/10/2015 | $1,259.25 |
| HEALTHSMART CASUALTY CLAIMS | P.O. BOX 3389 | | CHARLESTON | WV | 25333-3389 | 6/19/2015 | $1,259.25 |
| HEALTHSMART CASUALTY CLAIMS | P.O. BOX 3389 | | CHARLESTON | WV | 25333-3389 | 6/24/2015 | $1,259.25 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 4/17/2015 | $39,363.25 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 4/21/2015 | $34,241.05 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 4/23/2015 | $144,939.10 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 4/29/2015 | $25,580.55 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 4/30/2015 | $7,872.50 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 5/6/2015 | $5,220.25 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 5/7/2015 | $44,774.53 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 5/13/2015 | $720.00 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 5/15/2015 | $60,589.15 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 5/20/2015 | $8,798.00 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 5/21/2015 | $71,162.90 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 5/29/2015 | $81,388.10 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 6/3/2015 | $38,937.60 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 6/5/2015 | $1,876.00 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 6/12/2015 | $1,687.50 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 6/17/2015 | $7,003.23 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 6/18/2015 | $74,967.75 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 6/24/2015 | $38,400.50 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 6/26/2015 | $7,570.50 |
| HECKMANN WTR RESRS (CVR) INC | PO BOX 204422 | | DALLAS | TX | 75320-4422 | 7/2/2015 | $1,050.00 |
| HEMCO INC | PO BOX 3333 | | KILGORE | TX | 75663-3333 | 4/17/2015 | $907.80 |
| HEMCO INC | PO BOX 3333 | | KILGORE | TX | 75663-3333 | 4/29/2015 | $1,003.99 |
| HEMCO INC | PO BOX 3333 | | KILGORE | TX | 75663-3333 | 5/13/2015 | $511.66 |
| HEMCO INC | PO BOX 3333 | | KILGORE | TX | 75663-3333 | 5/15/2015 | $325.00 |
| HENDERSON GATHERING LLC | P O BOX 1810 | | HENDERSON | TX | 75653-1810 | 4/22/2015 | $1,869.80 |
| HENDERSON GATHERING LLC | P O BOX 1810 | | HENDERSON | TX | 75653-1810 | 6/10/2015 | $1,786.35 |
| HENDERSON GATHERING LLC | P O BOX 1810 | | HENDERSON | TX | 75653-1810 | 6/26/2015 | $1,954.95 |
| HENJUM GOUCHER RPTING SRVS L | 2777 N STEMMONS FREEWAY | STE 1025 | DALLAS | TX | 75207 | 4/24/2015 | $268.28 |
| HERRING DESIGN | 1216 HAWTHORNE | | HOUSTON | TX | 77006 | 5/8/2015 | $20,630.03 |
| HESTER FAMILY IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,042.36 |
| HESTER FAMILY IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,446.95 |
| HESTER FAMILY IRREV TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,289.64 |
| HI TECH OFFICE PRODUCTS | P.O. BOX 61925 | | LAFAYETTE | LA | 70596-1925 | 4/17/2015 | $208.41 |
| HI TECH OFFICE PRODUCTS | P.O. BOX 61925 | | LAFAYETTE | LA | 70596-1925 | 4/24/2015 | $20.51 |
| HI TECH OFFICE PRODUCTS | P.O. BOX 61925 | | LAFAYETTE | LA | 70596-1925 | 6/5/2015 | $179.26 |
| HICKS THOMAS LLP | 700 LOUISIANA | SUITE 2000 | HOUSTON | TX | 77002 | 4/17/2015 | $8,612.67 |
| HICKS THOMAS LLP | 700 LOUISIANA | SUITE 2000 | HOUSTON | TX | 77002 | 5/22/2015 | $4,918.93 |
| HICKS THOMAS LLP | 700 LOUISIANA | SUITE 2000 | HOUSTON | TX | 77002 | 6/19/2015 | $13,631.41 |
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 S. CLARKSON ST. | SUITE 316 | DENVER | CO | 80210 | 4/17/2015 | $2,340.00 |
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 S. CLARKSON ST. | SUITE 316 | DENVER | CO | 80210 | 4/22/2015 | $7,930.00 |
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 S. CLARKSON ST. | SUITE 316 | DENVER | CO | 80210 | 4/29/2015 | $2,080.00 |
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 S. CLARKSON ST. | SUITE 316 | DENVER | CO | 80210 | 5/6/2015 | $2,080.00 |
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 S. CLARKSON ST. | SUITE 316 | DENVER | CO | 80210 | 5/8/2015 | $2,340.00 |
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 S. CLARKSON ST. | SUITE 316 | DENVER | CO | 80210 | 5/13/2015 | $2,080.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 S. CLARKSON ST. | SUITE 316 | DENVER | CO | 80210 | 5/15/2015 | $1,820.00 |
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 S. CLARKSON ST. | SUITE 316 | DENVER | CO | 80210 | 5/20/2015 | $2,340.00 |
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 S. CLARKSON ST. | SUITE 316 | DENVER | CO | 80210 | 5/29/2015 | $2,080.00 |
| HIS MECHANICAL LLC | 13320 S GESSNER | | MISSOURI CITY | TX | 77489 | 4/22/2015 | $1,266.53 |
| HIS MECHANICAL LLC | 13320 S GESSNER | | MISSOURI CITY | TX | 77489 | 4/24/2015 | $433.00 |
| HOLIDAY INN EXPRESS & | 3308 US HWY 259 N | | KILGORE | TX | 75662 | 4/17/2015 | $451.96 |
| HOLIDAY INN EXPRESS & | 3308 US HWY 259 N | | KILGORE | TX | 75662 | 4/29/2015 | $790.93 |
| HOLIDAY INN EXPRESS & | 3308 US HWY 259 N | | KILGORE | TX | 75662 | 5/1/2015 | $1,581.86 |
| HOLIDAY INN EXPRESS & | 3308 US HWY 259 N | | KILGORE | TX | 75662 | 5/6/2015 | $225.98 |
| HOLIDAY INN EXPRESS & | 3308 US HWY 259 N | | KILGORE | TX | 75662 | 5/12/2015 | $677.94 |
| HOLIDAY INN EXPRESS & | 3308 US HWY 259 N | | KILGORE | TX | 75662 | 5/14/2015 | $1,580.96 |
| HOLIDAY INN EXPRESS & | 3308 US HWY 259 N | | KILGORE | TX | 75662 | 5/22/2015 | $451.96 |
| HOLIDAY INN EXPRESS & | 3308 US HWY 259 N | | KILGORE | TX | 75662 | 6/24/2015 | $564.95 |
| HOLLOWAY ENVIRONMENTAL SVS INC | 9269 HWY 124 | | HARRISONBURG | LA | 71340 | 7/2/2015 | $8,286.50 |
| HOSTWORKS INC | 1900 GRANT STREET, SUITE 1130 | | DENVER | CO | 80203-4311 | 4/22/2015 | $1,675.00 |
| HOSTWORKS INC | 1900 GRANT STREET, SUITE 1130 | | DENVER | CO | 80203-4311 | 4/29/2015 | $1,675.00 |
| HOSTWORKS INC | 1900 GRANT STREET, SUITE 1130 | | DENVER | CO | 80203-4311 | 6/17/2015 | $550.00 |
| HOSTWORKS INC | 1900 GRANT STREET, SUITE 1130 | | DENVER | CO | 80203-4311 | 6/24/2015 | $550.00 |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD,5TH F | 5TH FLOOR | LOS ANGELES | CA | 90067-6802 | 7/8/2015 | $150,000.00 |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD,5TH F | 5TH FLOOR | LOS ANGELES | CA | 90067-6802 | 7/8/2015 | $463,941.53 |
| HOWARD ANN TREUHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $1,726.35 |
| HOWARD CONSTRUCTION & MFG CO | 1921 N HOBART ST | | PAMPA | TX | 79065 | 4/30/2015 | $1,500.00 |
| HOWARD CONSTRUCTION & MFG CO | 1921 N HOBART ST | | PAMPA | TX | 79065 | 5/28/2015 | $1,500.00 |
| HOWARD CONSTRUCTION & MFG CO | 1921 N HOBART ST | | PAMPA | TX | 79065 | 7/1/2015 | $1,500.00 |
| HOWARD DRILLING COMPANY | P O BOX 806 | | BEAVER | OK | 73932-0806 | 6/10/2015 | $16,400.31 |
| HOWARD MEASUREMENT CO INC | 1637 ENTERPRISE STREET | | ATHENS | TX | 75751 | 5/15/2015 | $108.00 |
| HOWARD MEASUREMENT CO INC | 1637 ENTERPRISE STREET | | ATHENS | TX | 75751 | 6/5/2015 | $48.00 |
| HPS OIL & GAS PROPERTIES INC | PO BOX 52149 | | LAFAYETTE | LA | 70505 | 6/26/2015 | $106.26 |
| HPS OIL & GAS PROPERTIES INC | PO BOX 52149 | | LAFAYETTE | LA | 70505 | 7/2/2015 | $484.53 |
| HSA BANK | PO BOX 939 | | SHEBOYGAN | WI | 53082-0939 | 4/17/2015 | $440.00 |
| HSA BANK | PO BOX 939 | | SHEBOYGAN | WI | 53082-0939 | 7/7/2015 | $532.50 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 4/17/2015 | $76,912.15 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 4/22/2015 | $10,335.00 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 4/29/2015 | $21,840.00 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 5/1/2015 | $19,482.00 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 5/15/2015 | $17,607.00 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 5/29/2015 | $11,705.00 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 6/3/2015 | $28,135.00 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 6/5/2015 | $21,810.00 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 6/17/2015 | $19,033.00 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 6/19/2015 | $21,970.00 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 7/2/2015 | $11,745.00 |
| HTK CONSULTANTS INC | 450 GEARS RD STE 125 | | HOUSTON | TX | 77067 | 7/8/2015 | $31,477.00 |
| HUEY J WILSON & ASSOC. INC | 2014 W PINHOOK ROAD | SUITE 600 | LAFAYETTE | LA | 70508 | 5/1/2015 | $3,281.83 |
| HUEY J WILSON & ASSOC. INC | 2014 W PINHOOK ROAD | SUITE 600 | LAFAYETTE | LA | 70508 | 5/28/2015 | $3,281.83 |
| HUNT CONTRACTORS LTD | PO BOX 489 | | EDNA | TX | 77957 | 5/1/2015 | $2,605.81 |
| HUNT CONTRACTORS LTD | PO BOX 489 | | EDNA | TX | 77957 | 5/13/2015 | $751.80 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| HUNT CONTRACTORS LTD | PO BOX 489 | | EDNA | TX | 77957 | 6/24/2015 | $5,376.76 |
| HUNT OILFIELD SUPPLY INC | 1000 W MAIN | | EDNA | TX | 77957 | 4/17/2015 | $11,036.10 |
| HUNT OILFIELD SUPPLY INC | 1000 W MAIN | | EDNA | TX | 77957 | 5/8/2015 | $357.88 |
| HUNT OILFIELD SUPPLY INC | 1000 W MAIN | | EDNA | TX | 77957 | 5/13/2015 | $2,099.80 |
| HUNT OILFIELD SUPPLY INC | 1000 W MAIN | | EDNA | TX | 77957 | 5/22/2015 | $5,516.42 |
| HUNT OILFIELD SUPPLY INC | 1000 W MAIN | | EDNA | TX | 77957 | 6/3/2015 | $741.17 |
| HUNT OILFIELD SUPPLY INC | 1000 W MAIN | | EDNA | TX | 77957 | 6/19/2015 | $2,606.42 |
| HW SERVICES LLC | PO BOX 400 | | BECKVILLE | TX | 75631 | 4/17/2015 | $55,863.57 |
| ICE SYSTEMS SERVICES | P.O. BOX 11126 | | HAUPPAUGE | NY | 11788 | 6/24/2015 | $105.09 |
| IHS GLOBAL INC | PO BOX 847193 | | DALLAS | TX | 75284-7193 | 4/29/2015 | $37,289.48 |
| IHS GLOBAL INC | PO BOX 847193 | | DALLAS | TX | 75284-7193 | 5/1/2015 | $76,152.58 |
| IMAGE CUSTOM ENGINEERING | 5011 E 5TH ST | | KATY | TX | 77493 | 5/5/2015 | $5,283.00 |
| INA FIELD SERVICES INC | 1616 E FAIRMONT | | LONGVIEW | TX | 75604 | 5/22/2015 | $29,498.35 |
| INA FIELD SERVICES INC | 1616 E FAIRMONT | | LONGVIEW | TX | 75604 | 6/3/2015 | $14,309.17 |
| INDIGO | MSC #950 | P.O. BOX 4580 | HOUSTON | TX | 77210 | 4/16/2015 | $5,132.49 |
| INDIGO | MSC #950 | P.O. BOX 4580 | HOUSTON | TX | 77210 | 5/12/2015 | $4,445.38 |
| INDIGO | MSC #950 | P.O. BOX 4580 | HOUSTON | TX | 77210 | 6/25/2015 | $34.38 |
| INDIGO | MSC #950 | P.O. BOX 4580 | HOUSTON | TX | 77210 | 7/7/2015 | $7,743.10 |
| INDUSTRIAL OIL UNLIMITED LLC | PO BOX 21228 | DEPT NO 107 | TULSA | OK | 74121-1228 | 5/8/2015 | $1,074.83 |
| INDUSTRIAL OIL UNLIMITED LLC | PO BOX 21228 | DEPT NO 107 | TULSA | OK | 74121-1228 | 6/5/2015 | $533.54 |
| INPETRO ENERGY INC | 2418 N FRAZIER ST., STE 103 | | CONROE | TX | 77303 | 4/17/2015 | $25,935.00 |
| INPETRO ENERGY INC | 2418 N FRAZIER ST., STE 103 | | CONROE | TX | 77303 | 5/8/2015 | $25,080.00 |
| INPETRO ENERGY INC | 2418 N FRAZIER ST., STE 103 | | CONROE | TX | 77303 | 5/15/2015 | $10,817.00 |
| INPETRO ENERGY INC | 2418 N FRAZIER ST., STE 103 | | CONROE | TX | 77303 | 6/12/2015 | $55,070.00 |
| INSPECTION OILFIELD SERVICES | DEPT 730029 | PO BOX 660919 | DALLAS | TX | 75266-0919 | 5/29/2015 | $448.00 |
| INSPECTION OILFIELD SERVICES | DEPT 730029 | PO BOX 660919 | DALLAS | TX | 75266-0919 | 7/8/2015 | $448.00 |
| INTEGRATED WATER RECOVERY | P.O. BOX 2464 | | LONGVIEW | TX | 75606 | 5/1/2015 | $118.80 |
| INTEGRATED WATER RECOVERY | P.O. BOX 2464 | | LONGVIEW | TX | 75606 | 6/19/2015 | $118.80 |
| INVESHARE INC | PO BOX 568 | | ALPHARETTA | GA | 30009-0568 | 6/24/2015 | $194.56 |
| IRON MOUNTAIN | P O BOX 915004 | | DALLAS | TX | 75391-5004 | 4/29/2015 | $1,380.57 |
| IRON MOUNTAIN | P O BOX 915004 | | DALLAS | TX | 75391-5004 | 5/13/2015 | $12,149.53 |
| IRON MOUNTAIN | P.O. BOX 915026 | | DALLAS | TX | 75391-5026 | 6/2/2015 | $714.87 |
| IRON MOUNTAIN | P O BOX 915004 | | DALLAS | TX | 75391-5004 | 6/5/2015 | $6,665.01 |
| IRON MOUNTAIN | P O BOX 915004 | | DALLAS | TX | 75391-5004 | 6/19/2015 | $825.76 |
| IRON MOUNTAIN | P O BOX 915004 | | DALLAS | TX | 75391-5004 | 6/24/2015 | $7,906.15 |
| IRON MOUNTAIN | P.O. BOX 915026 | | DALLAS | TX | 75391-5026 | 6/24/2015 | $15,233.34 |
| IRON MOUNTAIN | P O BOX 915004 | | DALLAS | TX | 75391-5004 | 7/2/2015 | $1,849.07 |
| IRON MOUNTAIN | P O BOX 915004 | | DALLAS | TX | 75391-5004 | 7/8/2015 | $993.01 |
| IRONGATE RENTAL SERVICES LLC | PO BOX 204427 | | DALLAS | TX | 75320-4427 | 4/24/2015 | $36,221.71 |
| IRONGATE RENTAL SERVICES LLC | PO BOX 204427 | | DALLAS | TX | 75320-4427 | 5/13/2015 | $89,708.18 |
| IRONGATE RENTAL SERVICES LLC | PO BOX 204427 | | DALLAS | TX | 75320-4427 | 5/22/2015 | $1,275.29 |
| IRONGATE TUBULAR SERVICES LLC | PO BOX 204423 | | DALLAS | TX | 75320-4423 | 4/17/2015 | $19,502.00 |
| IRONGATE TUBULAR SERVICES LLC | PO BOX 204423 | | DALLAS | TX | 75320-4423 | 4/24/2015 | $4,821.08 |
| IRONGATE TUBULAR SERVICES LLC | PO BOX 204423 | | DALLAS | TX | 75320-4423 | 5/1/2015 | $38,198.13 |
| IRONGATE TUBULAR SERVICES LLC | PO BOX 204423 | | DALLAS | TX | 75320-4423 | 5/8/2015 | $5,687.43 |
| IRONGATE TUBULAR SERVICES LLC | PO BOX 204423 | | DALLAS | TX | 75320-4423 | 5/13/2015 | $23,682.00 |
| IRONGATE TUBULAR SERVICES LLC | PO BOX 204423 | | DALLAS | TX | 75320-4423 | 5/29/2015 | $81,280.10 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| IRONGATE TUBULAR SERVICES LLC | PO BOX 204423 | | DALLAS | TX | 75320-4423 | 6/12/2015 | $1,309.78 |
| IRONGATE TUBULAR SERVICES LLC | PO BOX 204423 | | DALLAS | TX | 75320-4423 | 6/17/2015 | $7,369.63 |
| IRONGATE TUBULAR SERVICES LLC | PO BOX 204423 | | DALLAS | TX | 75320-4423 | 6/19/2015 | $16,325.00 |
| J & E MOVING AND INSTALLATION | 4400 FILLMORE ST | | DENVER | CO | 80216 | 4/29/2015 | $326.00 |
| J & E MOVING AND INSTALLATION | 4400 FILLMORE ST | | DENVER | CO | 80216 | 5/15/2015 | $253.00 |
| J & E MOVING AND INSTALLATION | 4400 FILLMORE ST | | DENVER | CO | 80216 | 5/20/2015 | $2,171.50 |
| J & E MOVING AND INSTALLATION | 4400 FILLMORE ST | | DENVER | CO | 80216 | 6/24/2015 | $2,294.25 |
| J & M PREMIER SERVICES INC | P O BOX 1089 | | FRANKSTON | TX | 75763-1089 | 4/24/2015 | $1,560.00 |
| J R NEAL TEST TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.78 |
| JACK M PITZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $100.00 |
| JACK M PITZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $100.00 |
| JACK M PITZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $100.00 |
| JACK N LEE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $2,250.00 |
| JAFFE & ASHER ATTORNEY IOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/17/2015 | $9,620.06 |
| JAMES DANIEL BOSTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.50 |
| JAMES FLOYD MARTIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.23 |
| JAMES FLOYD MARTIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.88 |
| JAMES FLOYD MARTIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.50 |
| JAMES GALEN YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.47 |
| JAMES GALEN YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.94 |
| JAMES GALEN YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.17 |
| JAMES ROY KEITH SR AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.44 |
| JAMES T JORDAN ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/21/2015 | $31,323.00 |
| JAMES TALIAFERRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $10,000.00 |
| JAN A CABRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $507.00 |
| JAN ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $2,172.82 |
| JANE MONROE KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.04 |
| JANE MONROE KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $186.46 |
| JANE MONROE KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.57 |
| JANICE L HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.54 |
| JANICE L HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.83 |
| JANICE M R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $100.00 |
| JASON PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $2,500.00 |
| JASON WAYNE KEELING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $141.75 |
| JC FODALE ENERGY SERVICES LLC | 6508 W 70TH STREET | | SHREVEPORT | LA | 71129 | 4/17/2015 | $3,927.28 |
| JC FODALE ENERGY SERVICES LLC | 6508 W 70TH STREET | | SHREVEPORT | LA | 71129 | 6/10/2015 | $135,922.50 |
| JD PRECISION PLUMBING SRVS INC | 6134 CANYON CREEK LN | | CONROE | TX | 77304 | 4/24/2015 | $1,500.00 |
| JD RUSH CORPORATION | PO BOX 201381 | | DALLAS | TX | 75320-1381 | 4/23/2015 | $174,369.70 |
| JD RUSH CORPORATION | PO BOX 201381 | | DALLAS | TX | 75320-1381 | 5/7/2015 | $235,641.09 |
| JD RUSH CORPORATION | PO BOX 201381 | | DALLAS | TX | 75320-1381 | 5/21/2015 | $231,260.26 |
| JD RUSH CORPORATION | PO BOX 201381 | | DALLAS | TX | 75320-1381 | 6/5/2015 | $229,206.19 |
| JD RUSH CORPORATION | PO BOX 201381 | | DALLAS | TX | 75320-1381 | 6/11/2015 | $186,919.30 |
| JD RUSH CORPORATION | PO BOX 201381 | | DALLAS | TX | 75320-1381 | 7/1/2015 | $61,494.53 |
| JD RUSH CORPORATION | PO BOX 201381 | | DALLAS | TX | 75320-1381 | 7/14/2015 | $520,556.39 |
| JEAN LANTRIP HARTJOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $151.27 |
| JEANINE E HUTCHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.81 |
| JEANINE E HUTCHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.65 |

In re Spring Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| JEFF SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $350.00 |
| JEFF SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $350.00 |
| JEFF SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/20/2015 | $350.00 |
| JEFFERY MANNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $494.44 |
| JENNIE S KAROTKIN TR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.45 |
| JERRY COSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $6,823.50 |
| JERRY COSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/21/2015 | $2,685.00 |
| JERRY COSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/1/2015 | $1,380.00 |
| JERRY COSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/3/2015 | $21,954.00 |
| JERRY COSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $6,115.00 |
| JERRY L KELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $2,750.00 |
| JERRY L KELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/10/2015 | $2,750.00 |
| JERRY L KELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $2,750.00 |
| JERRY V HUSTEAD & CAROLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.34 |
| JERRY V HUSTEAD & CAROLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.78 |
| JERRY V HUSTEAD & CAROLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.89 |
| JET SPECIALTY INC | P.O. BOX 678286 | | DALLAS | TX | 75267-8286 | 5/1/2015 | $11,165.96 |
| JET SPECIALTY INC | P.O. BOX 678286 | | DALLAS | TX | 75267-8286 | 6/5/2015 | $5,581.30 |
| JEWEL ESTELLE HADEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.22 |
| JEWEL ESTELLE HADEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.53 |
| JIM DUDLEY ENTERPRISES INC | PO BOX 533 | | HENDERSON | TX | 75653 | 5/14/2015 | $14,425.00 |
| JIMMIE FLANAGAN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.72 |
| JIMMIE FLANAGAN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.28 |
| JIMMIE FLANAGAN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.70 |
| JIMMY MACK RABURN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $695.09 |
| JIMMY MACK RABURN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $640.98 |
| JIMMY MACK RABURN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $465.82 |
| JIM'S RENTAL SERVICE | P O BOX 504 | | LAIRD HILL | TX | 75666 | 4/29/2015 | $7,596.83 |
| JIM'S RENTAL SERVICE | P O BOX 504 | | LAIRD HILL | TX | 75666 | 6/19/2015 | $9,256.46 |
| JK PROTECTOR RECOVERY | PO BOX 8372 | | HUNTSVILLE | TX | 77340 | 5/8/2015 | $300.00 |
| JK PROTECTOR RECOVERY | PO BOX 8372 | | HUNTSVILLE | TX | 77340 | 5/15/2015 | $600.00 |
| JK PROTECTOR RECOVERY | PO BOX 8372 | | HUNTSVILLE | TX | 77340 | 6/19/2015 | $300.00 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 4/17/2015 | $15,393.54 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 4/22/2015 | $17,531.43 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 4/29/2015 | $296.99 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 5/1/2015 | $83,723.52 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 5/6/2015 | $1,966.63 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 5/8/2015 | $2,105.99 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 5/13/2015 | $1,705.60 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 5/15/2015 | $15,108.20 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 5/22/2015 | $13,506.25 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 5/29/2015 | $7,405.14 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 6/10/2015 | $31,645.14 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 6/12/2015 | $4,776.98 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 6/17/2015 | $2,958.08 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 6/19/2015 | $55,812.50 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 6/24/2015 | $11,028.10 |

In re Spring Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 6/26/2015 | $2,727.10 |
| JKM COMPRESSION, INC. | PO BOX 2466 | | LONGVIEW | TX | 75606 | 7/2/2015 | $1,282.42 |
| JL BRYAN EQUIPMENT & | PO BOX 821 | 806 INDUSTRIAL RD | PERRYTON | TX | 79070 | 4/29/2015 | $2,216.38 |
| JL BRYAN EQUIPMENT & | PO BOX 821 | 806 INDUSTRIAL RD | PERRYTON | TX | 79070 | 7/2/2015 | $889.85 |
| JLT SPECIALTY INSURANCE SRVCES | 22 CENTURY HILL | STE 102 | LATHAM | NY | 12110 | 6/25/2015 | $1,395,745.00 |
| JMW CONSULTANTS INC | ONE LANDMARK SQ | 16TH FL | STANFORD | CT | 06901 | 4/29/2015 | $27,000.00 |
| JMW CONSULTANTS INC | ONE LANDMARK SQ | 16TH FL | STANFORD | CT | 06901 | 6/1/2015 | $57.71 |
| JOE P SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $1,014.00 |
| JOE PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $375.00 |
| JOE PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $750.00 |
| JOE PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $375.00 |
| JOE PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $1,125.00 |
| JOE PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $375.00 |
| JOE PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/3/2015 | $750.00 |
| JOE PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $1,125.00 |
| JOE PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/8/2015 | $750.00 |
| JOELE FRANK WILKINSON BRIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $75,000.00 |
| JOELE FRANK WILKINSON BRIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/8/2015 | $50,000.00 |
| JOE'S HOTSHOT AND TRUCKING LLC | P O BOX 781 | | EL RENO | OK | 73036 | 4/24/2015 | $768.75 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $4,763.13 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $6,815.95 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $3,516.28 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $381.86 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,745.72 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/10/2015 | $3,094.37 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/12/2015 | $2,658.92 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/17/2015 | $2,077.04 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $3,477.30 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $343.75 |
| JOHN C CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/2/2015 | $5,171.73 |
| JOHN CRANE PRODUCTIONS | P.O. BOX 974594 | | DALLAS | TX | 75397-4594 | 4/24/2015 | $11,521.20 |
| JOHN CRANE PRODUCTIONS | P.O. BOX 974594 | | DALLAS | TX | 75397-4594 | 5/13/2015 | $8,654.24 |
| JOHN CRANE PRODUCTIONS | P.O. BOX 974594 | | DALLAS | TX | 75397-4594 | 5/29/2015 | $4,898.83 |
| JOHN FLOYD EARTH MOVING LLC | PO BOX 381 | | BOOKER | TX | 79005 | 4/17/2015 | $18,162.82 |
| JOHN FLOYD EARTH MOVING LLC | PO BOX 381 | | BOOKER | TX | 79005 | 5/8/2015 | $24,942.00 |
| JOHN FLOYD EARTH MOVING LLC | PO BOX 381 | | BOOKER | TX | 79005 | 5/15/2015 | $474.17 |
| JOHN FLOYD EARTH MOVING LLC | PO BOX 381 | | BOOKER | TX | 79005 | 5/22/2015 | $64,054.75 |
| JOHN FLOYD EARTH MOVING LLC | PO BOX 381 | | BOOKER | TX | 79005 | 6/5/2015 | $23,991.36 |
| JOHN FLOYD EARTH MOVING LLC | PO BOX 381 | | BOOKER | TX | 79005 | 6/19/2015 | $32,053.55 |
| JOHN G GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $973.12 |
| JOHN L & NANCY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $112.80 |
| JOHN YEARWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/26/2015 | $20,000.00 |
| JOHN YEARWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $26,250.00 |
| JOHN YEARWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/13/2015 | $7,038.04 |
| JOLYN NULL WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.36 |
| JON E SHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $1,600.00 |
| JON E SHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $16,800.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| JON E SHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $16,800.00 |
| JON E SHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $2,544.65 |
| JON THOMAS CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $151.27 |
| JONAS MARTIN FROST III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $497.85 |
| JONATHAN F FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/27/2015 | $245,000.00 |
| JONATHAN F FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $684.15 |
| JOSHUA S PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $10,237.50 |
| JOSHUA S PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $10,237.50 |
| JOSHUA S PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $560.00 |
| JOSHUA S PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $10,237.50 |
| JOSHUA S PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/8/2015 | $560.00 |
| JTC OPERATING, INC. | 191 RENO ROAD | | JAMESTOWN | LA | 71045 | 4/17/2015 | $11,150.00 |
| JTC OPERATING, INC. | 191 RENO ROAD | | JAMESTOWN | LA | 71045 | 5/13/2015 | $11,150.00 |
| JTC OPERATING, INC. | 191 RENO ROAD | | JAMESTOWN | LA | 71045 | 5/22/2015 | $865.00 |
| JTC OPERATING, INC. | 191 RENO ROAD | | JAMESTOWN | LA | 71045 | 5/29/2015 | $1,975.00 |
| JTC OPERATING, INC. | 191 RENO ROAD | | JAMESTOWN | LA | 71045 | 6/16/2015 | $11,150.00 |
| JTC OPERATING, INC. | 191 RENO ROAD | | JAMESTOWN | LA | 71045 | 6/24/2015 | $455.00 |
| JUDY BOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $137.50 |
| JUDY LYNN IVEY FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $420.00 |
| JUDY MORCOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $773.05 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 4/17/2015 | $1,353.14 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 4/24/2015 | $3,496.50 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 5/1/2015 | $5,217.72 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 5/8/2015 | $2,803.69 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 5/15/2015 | $13,542.15 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 5/20/2015 | $6,105.37 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 5/22/2015 | $703.63 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 5/29/2015 | $2,154.21 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 6/17/2015 | $5,055.30 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 6/19/2015 | $4,627.78 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 6/24/2015 | $8,800.76 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 7/2/2015 | $454.65 |
| JUST IN TIME SANITATION SERV | PO BOX 19569 | | HOUSTON | TX | 77224 | 7/8/2015 | $3,940.33 |
| JUST LEGAL | 9618 JEFFERSON HIGHWAY | SUITE D-386 | BATON ROUGE | LA | 70809 | 6/24/2015 | $1,309.50 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 4/17/2015 | $31,989.65 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 4/24/2015 | $911.49 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 4/29/2015 | $76,758.69 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 5/1/2015 | $51,521.69 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 5/6/2015 | $15,234.30 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 5/8/2015 | $36,667.00 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 5/15/2015 | $3,352.84 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 5/22/2015 | $6,088.56 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 5/29/2015 | $121,626.82 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 6/5/2015 | $10,947.90 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 6/10/2015 | $5,309.75 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 6/12/2015 | $347.69 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 6/17/2015 | $575.02 |

In re Spring Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 6/26/2015 | $134,147.84 |
| J-W POWER COMPANY | PO BOX 970490 | | DALLAS | TX | 75397-0490 | 7/2/2015 | $3,030.69 |
| K ALLRED OILFIELD SERVICES LLC | 9266 BEN TIRRAN CT | | COLORADO SPRINGS | CO | 80908 | 6/26/2015 | $4,053.96 |
| K C ENGINE & PUMP INC | P.O. BOX 10261 | | MIDLAND | TX | 79702-7261 | 6/24/2015 | $2,244.33 |
| K&L CONTRACTORS, INC | 748 STATE HIGHWAY 7 WEST | | CENTER | TX | 75935 | 4/24/2015 | $8,750.00 |
| K&L CONTRACTORS, INC | 748 STATE HIGHWAY 7 WEST | | CENTER | TX | 75935 | 5/1/2015 | $35,137.50 |
| K&L CONTRACTORS, INC | 748 STATE HIGHWAY 7 WEST | | CENTER | TX | 75935 | 5/15/2015 | $276,653.12 |
| K&L CONTRACTORS, INC | 748 STATE HIGHWAY 7 WEST | | CENTER | TX | 75935 | 5/20/2015 | $176,960.00 |
| K&L CONTRACTORS, INC | 748 STATE HIGHWAY 7 WEST | | CENTER | TX | 75935 | 5/22/2015 | $34,607.00 |
| K&L CONTRACTORS, INC | 748 STATE HIGHWAY 7 WEST | | CENTER | TX | 75935 | 6/5/2015 | $36,281.42 |
| K&L CONTRACTORS, INC | 748 STATE HIGHWAY 7 WEST | | CENTER | TX | 75935 | 6/24/2015 | $3,880.00 |
| K&L CONTRACTORS, INC | 748 STATE HIGHWAY 7 WEST | | CENTER | TX | 75935 | 7/2/2015 | $51,136.50 |
| K&L GATES LLP | 210 SIXTH AVE | | PITTSBURGH | PA | 15222 | 4/22/2015 | $4,251.50 |
| K&L GATES LLP | 210 SIXTH AVE | | PITTSBURGH | PA | 15222 | 5/1/2015 | $1,930.00 |
| K&L GATES LLP | 210 SIXTH AVE | | PITTSBURGH | PA | 15222 | 5/22/2015 | $100.00 |
| KAISER PUMP & VALVE INC | 11894 HWY 149 | | LONGVIEW | TX | 75603 | 6/5/2015 | $1,971.05 |
| KANE ENVIRONMENTAL | 8816 BIG VIEW DRIVE | | AUSTIN | TX | 78730 | 5/29/2015 | $7,250.00 |
| KANE ENVIRONMENTAL | 8816 BIG VIEW DRIVE | | AUSTIN | TX | 78730 | 6/24/2015 | $1,750.00 |
| KANSAS CITY SOUTHERN RAILWAY | PO BOX 219335 | | KANSAS CITY | MO | 64121-0335 | 4/30/2015 | $65.01 |
| KANSAS CITY SOUTHERN RAILWAY | PO BOX 219335 | | KANSAS CITY | MO | 64121-0335 | 5/29/2015 | $82.83 |
| KANSAS CITY SOUTHERN RAILWAY | PO BOX 219335 | | KANSAS CITY | MO | 64121-0335 | 6/30/2015 | $108.43 |
| KARIN K BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.72 |
| KATHERINE C HELLWIG REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $525.50 |
| KATHERINE C HELLWIG REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $388.83 |
| KATHERINE C HELLWIG REVOCABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $344.19 |
| KATHRYN B TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $13,625.00 |
| KATHRYN PATRICIA CRUNK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $19,844.55 |
| KATHRYN PATRICIA CRUNK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,293.83 |
| KATHRYN PATRICIA CRUNK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110,704.84 |
| KATHY M ALSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.39 |
| KAY GREEN MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $1,091.93 |
| KDB CONSTRUCTION LLC | 801 S GRINNELL ST | | PERRYTON | TX | 79070 | 5/8/2015 | $1,916.75 |
| KDB CONSTRUCTION LLC | 801 S GRINNELL ST | | PERRYTON | TX | 79070 | 5/29/2015 | $5,787.97 |
| KE ANDREWS & CO | 1900 DALROCK ROAD | | ROWLETTE | TX | 75088 | 4/29/2015 | $97,707.50 |
| KELLY A SCHIERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $13,625.00 |
| KENNETH A LOFTIN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.60 |
| KENNETH A LOFTIN AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.42 |
| KENNETH C KERN & ASSOCIATES | 4444 RICHMOND AVENUE | | HOUSTON | TX | 77027 | 6/3/2015 | $27,500.00 |
| KENNETH M TAYLOR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $321.33 |
| KENNETH M TAYLOR & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.58 |
| KENTWOOD SPRINGS | P.O. BOX 660579 | | DALLAS | TX | 660579 | 4/17/2015 | $34.91 |
| KENTWOOD SPRINGS | P.O. BOX 660579 | | DALLAS | TX | 660579 | 6/2/2015 | $38.28 |
| KENTWOOD SPRINGS | P.O. BOX 660579 | | DALLAS | TX | 660579 | 6/12/2015 | $3.63 |
| KENTWOOD SPRINGS | P.O. BOX 660579 | | DALLAS | TX | 660579 | 6/24/2015 | $2.26 |
| KERR-MCGEE OIL & GAS | PO BOX 730875 | | DALLAS | TX | 75373-0875 | 4/30/2015 | $1,036.51 |
| KERR-MCGEE OIL & GAS | PO BOX 730875 | | DALLAS | TX | 75373-0875 | 5/29/2015 | $892.65 |
| KERR-MCGEE OIL & GAS | PO BOX 730875 | | DALLAS | TX | 75373-0875 | 6/30/2015 | $996.03 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| KERRY C O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $312.50 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 4/17/2015 | $9,752.00 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 4/22/2015 | $38,498.31 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 4/24/2015 | $28,711.00 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 5/1/2015 | $52,091.25 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 5/8/2015 | $52,725.32 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 5/15/2015 | $91,141.52 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 5/22/2015 | $16,091.18 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 5/29/2015 | $5,640.62 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 6/3/2015 | $429.00 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 6/5/2015 | $33,231.32 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 6/10/2015 | $1,825.07 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 6/12/2015 | $31,868.95 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 6/19/2015 | $21,717.00 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 6/24/2015 | $17,451.14 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 6/26/2015 | $758.16 |
| KEY ENERGY SERVICES INC | PO BOX 4649 | | HOUSTON | TX | 77210-4649 | 7/2/2015 | $81,799.21 |
| KIMARK SYSTEMS INC | 2105 GREENWOOD DR | | SOUTHLAKE | TX | 76092 | 4/22/2015 | $62,471.57 |
| KIMARK SYSTEMS INC | 2105 GREENWOOD DR | | SOUTHLAKE | TX | 76092 | 5/1/2015 | $62,471.58 |
| KIMARK SYSTEMS INC | 2105 GREENWOOD DR | | SOUTHLAKE | TX | 76092 | 5/22/2015 | $51,643.95 |
| KINDER MORGAN TREATING LP | DEPT 3015 | P O BOX 201607 | DALLAS | TX | 75320-1607 | 4/22/2015 | $10,067.25 |
| KINDER MORGAN TREATING LP | DEPT 3015 | P O BOX 201607 | DALLAS | TX | 75320-1607 | 5/1/2015 | $10,067.25 |
| KINDER MORGAN TREATING LP | DEPT 3015 | P O BOX 201607 | DALLAS | TX | 75320-1607 | 6/10/2015 | $10,067.25 |
| KNIGHT JANITORIAL SVCS INC | 901 WATERFALL WAY | SUITE 307 | RICHARDSON | TX | 75080 | 4/22/2015 | $427.59 |
| KNIGHT JANITORIAL SVCS INC | 901 WATERFALL WAY | SUITE 307 | RICHARDSON | TX | 75080 | 6/24/2015 | $587.59 |
| KNIGHT JANITORIAL SVCS INC | 901 WATERFALL WAY | SUITE 307 | RICHARDSON | TX | 75080 | 7/2/2015 | $160.00 |
| KNIGHT JANITORIAL SVCS INC | 901 WATERFALL WAY | SUITE 307 | RICHARDSON | TX | 75080 | 7/8/2015 | $427.59 |
| KNIGHT OIL TOOLS INC | PO BOX 53883 | | LAFAYETTE | LA | 70505-3883 | 4/17/2015 | $14,639.02 |
| KNIGHT OIL TOOLS INC | PO BOX 53883 | | LAFAYETTE | LA | 70505-3883 | 4/22/2015 | $4,659.38 |
| KNIGHT OIL TOOLS INC | PO BOX 53883 | | LAFAYETTE | LA | 70505-3883 | 4/24/2015 | $6,158.40 |
| KNIGHT OIL TOOLS INC | PO BOX 53883 | | LAFAYETTE | LA | 70505-3883 | 5/5/2015 | $416,122.19 |
| KNIGHT OIL TOOLS INC | PO BOX 53883 | | LAFAYETTE | LA | 70505-3883 | 6/5/2015 | $7,350.00 |
| KNIGHTEN MACHINE & SVC INC | P O BOX 12587 | | ODESSA | TX | 79768-2587 | 4/24/2015 | $13,719.71 |
| KNOX OIL FIELD SUPPLY INC | P.O. BOX 60065 | | SAN ANGELO | TX | 76906 | 4/17/2015 | $1,597.90 |
| KNOX OIL FIELD SUPPLY INC | P.O. BOX 60065 | | SAN ANGELO | TX | 76906 | 5/8/2015 | $18,881.93 |
| KNOX OIL FIELD SUPPLY INC | P.O. BOX 60065 | | SAN ANGELO | TX | 76906 | 5/13/2015 | $321.68 |
| KNOX OIL FIELD SUPPLY INC | P.O. BOX 60065 | | SAN ANGELO | TX | 76906 | 5/15/2015 | $3,951.31 |
| KNOX OIL FIELD SUPPLY INC | P.O. BOX 60065 | | SAN ANGELO | TX | 76906 | 5/22/2015 | $29,005.73 |
| KNOX OIL FIELD SUPPLY INC | P.O. BOX 60065 | | SAN ANGELO | TX | 76906 | 6/10/2015 | $30,295.20 |
| KNOX OIL FIELD SUPPLY INC | P.O. BOX 60065 | | SAN ANGELO | TX | 76906 | 6/24/2015 | $199.30 |
| KNOX OIL FIELD SUPPLY INC | P.O. BOX 60065 | | SAN ANGELO | TX | 76906 | 7/2/2015 | $35,289.16 |
| KONICA MINOLTA BUSINESS | DEPT 2366 PO BOX 122366 | | DALLAS | TX | 75312 | 4/22/2015 | $110.23 |
| KONICA MINOLTA BUSINESS | DEPT 2366 PO BOX 122366 | | DALLAS | TX | 75312 | 6/2/2015 | $224.92 |
| KONICA MINOLTA BUSINESS | DEPT 2366 PO BOX 122366 | | DALLAS | TX | 75312 | 6/23/2015 | $164.00 |
| KPMG LLP | DEPT 0754 | P.O. BOX 120754 | DALLAS | TX | 75312-0754 | 5/22/2015 | $11,350.00 |
| KRISTEN RENEE KEELING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $141.75 |
| KYLE FREEMAN AND WIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $553.58 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| L & L OIL AND GAS SERVICES LLC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0627 | 6/12/2015 | $9,118.21 |
| LAJEAN H TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $2,439.00 |
| LAKESHORE CONSORTIUM INC | P.O. BOX 202056 | | DALLAS | TX | 75320-2056 | 4/17/2015 | $1,360.00 |
| LAKESHORE CONSORTIUM INC | P.O. BOX 202056 | | DALLAS | TX | 75320-2056 | 4/22/2015 | $1,487.50 |
| LAKESHORE CONSORTIUM INC | P.O. BOX 202056 | | DALLAS | TX | 75320-2056 | 4/24/2015 | $488.75 |
| LAKESHORE CONSORTIUM INC | P.O. BOX 202056 | | DALLAS | TX | 75320-2056 | 5/6/2015 | $1,445.00 |
| LAL CARTER TERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.81 |
| LAL CARTER TERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.63 |
| LAL CARTER TERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.06 |
| LANCE JORGENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $350.00 |
| LANDWORKS INC | 2600 SOUTH GESSNER | SUITE 420 | HOUSTON | TX | 77063 | 4/22/2015 | $4,490.00 |
| LANDWORKS INC | 2600 SOUTH GESSNER | SUITE 420 | HOUSTON | TX | 77063 | 4/29/2015 | $5,500.00 |
| LANDWORKS INC | 2600 SOUTH GESSNER | SUITE 420 | HOUSTON | TX | 77063 | 5/8/2015 | $4,115.00 |
| LANDWORKS INC | 2600 SOUTH GESSNER | SUITE 420 | HOUSTON | TX | 77063 | 5/22/2015 | $4,967.50 |
| LANDWORKS INC | 2600 SOUTH GESSNER | SUITE 420 | HOUSTON | TX | 77063 | 6/10/2015 | $4,297.50 |
| LANDWORKS INC | 2600 SOUTH GESSNER | SUITE 420 | HOUSTON | TX | 77063 | 6/24/2015 | $3,490.00 |
| LANDWORKS INC | 2600 SOUTH GESSNER | SUITE 420 | HOUSTON | TX | 77063 | 7/8/2015 | $3,765.00 |
| LANDWORKS INC | 2600 SOUTH GESSNER | SUITE 420 | HOUSTON | TX | 77063 | 7/14/2015 | $4,270.00 |
| LANE'S MOTOR FREIGHT LINES INC | PO BOX 621 | | WOODWARD | OK | 73802 | 5/8/2015 | $27,700.00 |
| LARCO LTD | PO BOX 102348 | | DENVER | CO | 80250 | 5/13/2015 | $350.00 |
| LARCO LTD | PO BOX 102348 | | DENVER | CO | 80250 | 6/19/2015 | $350.00 |
| LARGO GAS COMPRESSION INC | P O BOX 3403 | | LONGVIEW | TX | 75606 | 5/1/2015 | $10,700.00 |
| LARGO GAS COMPRESSION INC | P O BOX 3403 | | LONGVIEW | TX | 75606 | 6/10/2015 | $10,902.00 |
| LARGO GAS COMPRESSION INC | P O BOX 3403 | | LONGVIEW | TX | 75606 | 6/19/2015 | $10,700.00 |
| LARRY DON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $507.00 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 4/17/2015 | $83,607.71 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 4/22/2015 | $74,953.25 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 4/23/2015 | $121,084.59 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 4/28/2015 | $480,910.03 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 4/30/2015 | $106,257.80 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 5/5/2015 | $35,317.41 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 5/7/2015 | $53,185.71 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 5/12/2015 | $76,330.91 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 5/15/2015 | $4,457.22 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 5/19/2015 | $29,760.83 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 5/21/2015 | $52,192.19 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 5/28/2015 | $58,290.33 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 6/2/2015 | $99,905.02 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 6/4/2015 | $10,481.94 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 6/9/2015 | $117,452.02 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 6/11/2015 | $65,559.45 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 6/16/2015 | $20,233.66 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 6/18/2015 | $33,888.85 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 6/23/2015 | $162,616.50 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 6/25/2015 | $32,232.91 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 7/1/2015 | $50,666.73 |
| LATX OPERATIONS LTD | PO BOX 704 | | WASKOM | TX | 75692 | 7/7/2015 | $48,226.64 |

In re Saline Gas & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| LAURA BRANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $544.11 |
| LAURA BRANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.64 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 4/17/2015 | $1,200.00 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 5/5/2015 | $1,200.00 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 5/13/2015 | $4,800.00 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 5/19/2015 | $2,400.00 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 5/21/2015 | $4,800.00 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 5/28/2015 | $2,400.00 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 6/4/2015 | $1,200.00 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 6/4/2015 | $1,200.00 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 6/23/2015 | $6,000.00 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 7/1/2015 | $1,200.00 |
| LEE HECHT HARRISON LLC | DEPT CH# 10544 | | PALATINE | IL | 60055-0544 | 7/7/2015 | $1,200.00 |
| LEE RUTH WELDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $5,070.00 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 4/17/2015 | $402.10 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 4/22/2015 | $248.84 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 4/24/2015 | $366.70 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 5/1/2015 | $10,224.58 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 5/8/2015 | $12,029.65 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 5/13/2015 | $126.58 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 5/22/2015 | $3,134.19 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 6/10/2015 | $1,470.00 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 6/24/2015 | $2,695.00 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 6/26/2015 | $122.83 |
| LEGACY MEASUREMENT SOLUTIONS | PO BOX 732238 | | DALLAS | TX | 75373-2238 | 7/2/2015 | $49.20 |
| LEGALINK, INC | P.O. BOX 277951 | | ATLANTA | GA | 30384 | 4/17/2015 | $847.50 |
| LEMON, SHEARER, PHILLIPS & | PO BOX 348 | | BOOKER | TX | 79005 | 6/19/2015 | $2,304.37 |
| LEONARD BYARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $190.35 |
| LEONARD BYARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $247.92 |
| LEONARD BYARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $193.54 |
| LEWAN & ASSOCIATES, INC. | P.O. BOX 173704 | | DENVER | CO | 80217-3704 | 7/2/2015 | $2,191.81 |
| LEXISNEXIS RISK DATA MGMT | PO BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | 4/17/2015 | $1,119.30 |
| LEXISNEXIS RISK DATA MGMT | PO BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | 5/13/2015 | $1,119.30 |
| LEXISNEXIS RISK DATA MGMT | PO BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | 6/24/2015 | $1,119.30 |
| LIBERTY CITY WATER SUPPLY CORP | PMB 349 6144 GATEWAY CENTER | | KILGORE | TX | 75662 | 5/12/2015 | $89.95 |
| LIBERTY CITY WATER SUPPLY CORP | PMB 349 6144 GATEWAY CENTER | | KILGORE | TX | 75662 | 6/11/2015 | $98.99 |
| LIBERTY CITY WATER SUPPLY CORP | PMB 349 6144 GATEWAY CENTER | | KILGORE | TX | 75662 | 7/7/2015 | $98.54 |
| LIBERTY SWABBING INC | PO BOX 3545 | | VICTORIA | TX | 77903-3545 | 4/17/2015 | $2,210.00 |
| LIBERTY SWABBING INC | PO BOX 3545 | | VICTORIA | TX | 77903-3545 | 6/19/2015 | $1,736.00 |
| LIGHT TOWER RENTALS | 2330 EAST I 20 S SERVICE RD | | ODESSA | TX | 79766 | 4/17/2015 | $12,697.24 |
| LIGHT TOWER RENTALS | 2330 EAST I 20 S SERVICE RD | | ODESSA | TX | 79766 | 5/1/2015 | $19,513.34 |
| LIGHT TOWER RENTALS | 2330 EAST I 20 S SERVICE RD | | ODESSA | TX | 79766 | 5/29/2015 | $13,760.94 |
| LIGHTHOUSE DATA SOLUTIONS | PO BOX 74008090 | | CHICAGO | IL | 60674-8090 | 4/17/2015 | $1,580.00 |
| LIGHTHOUSE DATA SOLUTIONS | PO BOX 74008090 | | CHICAGO | IL | 60674-8090 | 6/19/2015 | $5,011.76 |
| LIGHTHOUSE DATA SOLUTIONS | PO BOX 74008090 | | CHICAGO | IL | 60674-8090 | 6/24/2015 | $2,628.98 |
| LIGHTHOUSE DATA SOLUTIONS | PO BOX 74008090 | | CHICAGO | IL | 60674-8090 | 7/2/2015 | $741.42 |
| LINDA BRADBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.32 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| LINDA HOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.18 |
| LINDA HOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.67 |
| LINDA KAY BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $953.15 |
| LINDA KAY BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $953.15 |
| LINDA LORI BARNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $180.00 |
| LINKEDIN | 62228 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0622 | 6/3/2015 | $5,147.25 |
| LINN OPERATING, INC. | P.O. BOX 671631 | | DALLAS | TX | 75267-1631 | 7/1/2015 | $5,811.50 |
| LINO LOPEZ IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $4,140.00 |
| LINO LOPEZ IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $6,140.00 |
| LINO LOPEZ IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $5,660.00 |
| LINO LOPEZ IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/10/2015 | $12,660.00 |
| LINO LOPEZ IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $2,920.00 |
| LINO LOPEZ IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $3,100.00 |
| LINO LOPEZ IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/26/2015 | $3,160.00 |
| LISA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $460.83 |
| LISKOW & LEWIS APLC | 701 POYDRAS ST | SUITE 5000 | NEW ORLEANS | LA | 70139 | 6/10/2015 | $82,466.25 |
| LISKOW & LEWIS APLC | 701 POYDRAS ST | SUITE 5000 | NEW ORLEANS | LA | 70139 | 6/19/2015 | $3,234.72 |
| LISKOW & LEWIS APLC | 701 POYDRAS ST | SUITE 5000 | NEW ORLEANS | LA | 70139 | 6/24/2015 | $45,072.30 |
| LISKOW & LEWIS APLC | 701 POYDRAS ST | SUITE 5000 | NEW ORLEANS | LA | 70139 | 6/25/2015 | $35,000.00 |
| LISKOW & LEWIS APLC | 701 POYDRAS ST | SUITE 5000 | NEW ORLEANS | LA | 70139 | 7/8/2015 | $2,192.35 |
| LLOYD ALLEN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $1,620.00 |
| LLOYD ALLEN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $3,450.00 |
| LLOYD R LIMP AND COLLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $15,338.90 |
| LOCATION WATER SYSTEMS, LLC | P.O. BOX 97 | | WALKER | LA | 70785-0097 | 5/22/2015 | $6,848.01 |
| LOCATION WATER SYSTEMS, LLC | P.O. BOX 97 | | WALKER | LA | 70785-0097 | 6/24/2015 | $693.88 |
| LOGIX COMMUNICATIONS | PO BOX 3608 | | HOUSTON | TX | 77253-3608 | 5/12/2015 | $1,607.21 |
| LOGIX COMMUNICATIONS | PO BOX 3608 | | HOUSTON | TX | 77253-3608 | 6/11/2015 | $2,065.86 |
| LOGIX COMMUNICATIONS | PO BOX 3608 | | HOUSTON | TX | 77253-3608 | 6/23/2015 | $1,882.92 |
| LONE STAR COOLERS LTD | P.O. BOX 9367 | | CORPUS CHRISTI | TX | 78469-9367 | 4/17/2015 | $15,585.52 |
| LONE STAR COOLERS LTD | P.O. BOX 9367 | | CORPUS CHRISTI | TX | 78469-9367 | 5/29/2015 | $17,533.61 |
| LONE STAR COOLERS LTD | P.O. BOX 9367 | | CORPUS CHRISTI | TX | 78469-9367 | 6/19/2015 | $15,585.52 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 4/17/2015 | $2,236.92 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 4/24/2015 | $347.22 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 5/1/2015 | $1,702.96 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 5/6/2015 | $6,852.92 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 5/8/2015 | $160.55 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 5/15/2015 | $954.12 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 5/22/2015 | $11,236.27 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 5/29/2015 | $714.17 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 6/5/2015 | $566.69 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 6/12/2015 | $360.75 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 6/24/2015 | $2,497.32 |
| LONE STAR PUMP AND VALVE | P.O. BOX 730 | | KILGORE | TX | 75663 | 7/2/2015 | $190.43 |
| LOUISIANA DEPT OF REVENUE | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 | 4/28/2015 | $16.90 |
| LOUISIANA DEPT OF REVENUE | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 | 4/28/2015 | $32,246.24 |
| LOUISIANA DEPT OF REVENUE | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 | 5/5/2015 | $2,203.15 |
| LOUISIANA DEPT OF REVENUE | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 | 5/21/2015 | $130.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| LOUISIANA DEPT OF REVENUE | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 | 5/26/2015 | $3.00 |
| LOUISIANA DEPT OF REVENUE | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 | 5/26/2015 | $21.33 |
| LOUISIANA DEPT OF REVENUE | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 | 5/26/2015 | $2,125.00 |
| LOUISIANA DEPT OF REVENUE | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 | 5/26/2015 | $32,094.04 |
| LOUISIANA DEPT OF REVENUE | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 | 6/23/2015 | $309.36 |
| LOUISIANA DEPT OF REVENUE | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 | 6/26/2015 | $30,856.41 |
| LOUISIANA DEPT OF REVEUNE | P.O. BOX 3138 | | BATON ROUGE | LA | 70821-3138 | 4/22/2015 | $15,000.00 |
| LOUISIANA ONE CALL SYSTEM INC | P.O. BOX 40715 | | BATON ROUGE | LA | 70835-0715 | 5/6/2015 | $10.50 |
| LOUISIANA ONE CALL SYSTEM INC | P.O. BOX 40715 | | BATON ROUGE | LA | 70835-0715 | 5/13/2015 | $18.00 |
| LOUISIANA ONE CALL SYSTEM INC | P.O. BOX 40715 | | BATON ROUGE | LA | 70835-0715 | 6/10/2015 | $16.50 |
| LOUISIANA ONE CALL SYSTEM INC | P.O. BOX 40715 | | BATON ROUGE | LA | 70835-0715 | 7/8/2015 | $7.50 |
| LPL FINANCIAL | P O BOX 502533 | | SAN DIEGO | CA | 95150-2533 | 6/24/2015 | $5,625.00 |
| LTW SERVICES LP | PO BOX 1397 | | KILGORE | TX | 75663 | 4/24/2015 | $8,950.60 |
| LTW SERVICES LP | PO BOX 1397 | | KILGORE | TX | 75663 | 5/8/2015 | $22,393.92 |
| LTW SERVICES LP | PO BOX 1397 | | KILGORE | TX | 75663 | 5/15/2015 | $57,303.90 |
| LTW SERVICES LP | PO BOX 1397 | | KILGORE | TX | 75663 | 6/5/2015 | $3,031.31 |
| LTW SERVICES LP | PO BOX 1397 | | KILGORE | TX | 75663 | 6/19/2015 | $12,581.01 |
| LTW SERVICES LP | PO BOX 1397 | | KILGORE | TX | 75663 | 6/26/2015 | $20,631.78 |
| LTW SERVICES LP | PO BOX 1397 | | KILGORE | TX | 75663 | 7/2/2015 | $3,203.44 |
| LUERA'S WELDING SERVICE INC | PO BOX 4108 | | ALICE | TX | 78333 | 5/1/2015 | $12,831.25 |
| LUFKIN INDUSTRIES INC | PO BOX 301199 | | DALLAS | TX | 75303-1199 | 5/15/2015 | $12,552.65 |
| LUFKIN INDUSTRIES INC | PO BOX 301199 | | DALLAS | TX | 75303-1199 | 5/22/2015 | $6,002.83 |
| LUFKIN INDUSTRIES INC | PO BOX 301199 | | DALLAS | TX | 75303-1199 | 5/29/2015 | $1,444.41 |
| LUFKIN INDUSTRIES INC | PO BOX 301199 | | DALLAS | TX | 75303-1199 | 7/8/2015 | $1,190.75 |
| M KANGERGA & BRO | 102 E MAIN ST | | HENDERSON | TX | 75652 | 5/15/2015 | $885.00 |
| M&W HOT OIL INC | P.O. BOX 69370 | | ODESSA | TX | 79769 | 4/24/2015 | $986.40 |
| M&W HOT OIL INC | P.O. BOX 69370 | | ODESSA | TX | 79769 | 4/29/2015 | $297.60 |
| M&W HOT OIL INC | P.O. BOX 69370 | | ODESSA | TX | 79769 | 5/8/2015 | $642.00 |
| M&W HOT OIL INC | P.O. BOX 69370 | | ODESSA | TX | 79769 | 5/29/2015 | $986.40 |
| M&W HOT OIL INC | P.O. BOX 69370 | | ODESSA | TX | 79769 | 6/10/2015 | $774.40 |
| M&W HOT OIL INC | P.O. BOX 69370 | | ODESSA | TX | 79769 | 6/19/2015 | $986.40 |
| M&W HOT OIL INC | P.O. BOX 69370 | | ODESSA | TX | 79769 | 7/8/2015 | $642.00 |
| MACK STEVEN LEWIS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $168.65 |
| MACK STEVEN LEWIS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $203.80 |
| MACK STEVEN LEWIS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.99 |
| MADELINE CARTER GOODING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $1,993.06 |
| MAGNOLIA MIDSTREAM GAS SVCS | PO BOX 18272 | | OKLAHOMA CITY | OK | 73154-0272 | 4/22/2015 | $8,392.88 |
| MAGNUM OIL TOOLS INTL LTD | 5655 BEAR LANE STE 100 | | CORPUS CHRISTI | TX | 78405 | 7/2/2015 | $28,101.06 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 4/17/2015 | $75,992.30 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 4/24/2015 | $61,515.95 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 4/29/2015 | $10,011.94 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 5/1/2015 | $30,264.27 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 5/6/2015 | $11,726.82 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 5/8/2015 | $79,629.30 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 5/13/2015 | $19,350.26 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 5/15/2015 | $99,972.25 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 5/22/2015 | $28,239.15 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 5/29/2015 | $17,296.38 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 6/5/2015 | $30,128.10 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 6/10/2015 | $64,925.00 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 6/12/2015 | $20,370.29 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 6/19/2015 | $82,640.51 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 6/24/2015 | $11,356.02 |
| MAGNUM SERVICES INC | PO BOX 1009 | | EDNA | TX | 77957 | 7/2/2015 | $29,209.77 |
| MAILFINANCE INC | 25881 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | 5/28/2015 | $603.39 |
| MAILFINANCE INC | 25881 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | 6/18/2015 | $2,704.13 |
| MALCOLM WORRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $1,594.44 |
| MANAGER OF FINANCE | PO BOX 17660 | | DENVER | CO | 80217-0660 | 4/28/2015 | $47,423.00 |
| MANI LITTLE WORTMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $1,479.70 |
| MARILYN HENDERSON NULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.70 |
| MARILYN HENDERSON NULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.22 |
| MARILYN HENDERSON NULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.45 |
| MARK T WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.60 |
| MARK T WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.71 |
| MARKWEST ENERGY OPERATING LLC | PO BOX 974108 | | DALLAS | TX | 75397-4108 | 5/6/2015 | $9,654.50 |
| MARKWEST ENERGY OPERATING LLC | PO BOX 974108 | | DALLAS | TX | 75397-4108 | 5/22/2015 | $14,539.19 |
| MARLATT & BARNWELL PLLC | 2323 CLEAR LAKE CITY BLVD | SUITE 180-149 | HOUSTON | TX | 77062 | 5/15/2015 | $6,687.50 |
| MARLATT & BARNWELL PLLC | 2323 CLEAR LAKE CITY BLVD | SUITE 180-149 | HOUSTON | TX | 77062 | 5/22/2015 | $2,937.50 |
| MARLATT & BARNWELL PLLC | 2323 CLEAR LAKE CITY BLVD | SUITE 180-149 | HOUSTON | TX | 77062 | 6/12/2015 | $2,687.50 |
| MARSHA KATHERINE HALSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $423.62 |
| MARTHA JO BYNUM-PYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.84 |
| MARTHA JO BYNUM-PYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.26 |
| MARVIN CARY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $424.40 |
| MARVIN CARY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $460.98 |
| MARVIN CARY AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $487.93 |
| MARY FRANCES WALNE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.10 |
| MARY FRANCES WALNE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.90 |
| MARY FRANCES WALNE ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.82 |
| MARY G SANDIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.00 |
| MARY G SANDIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $100.00 |
| MARY LEIGH BARTLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $583.33 |
| MATTHEW HARLAN MCGOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $4,437.50 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 4/22/2015 | $31,461.90 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 4/24/2015 | $11,163.30 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 5/1/2015 | $2,273.25 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 5/8/2015 | $51,391.76 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 5/20/2015 | $38,041.79 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 6/5/2015 | $73,539.68 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 6/12/2015 | $75,045.84 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 6/17/2015 | $22,315.77 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 6/19/2015 | $23,363.08 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 6/24/2015 | $811.88 |
| MAVERICK WELL SERVICE LLC | PO BOX 1842 | | KILGORE | TX | 75663 | 7/2/2015 | $55,740.66 |
| MCADAMS PROPANE CO | P.O. BOX 1715 | | CENTER | TX | 75935 | 5/20/2015 | $645.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
Pg 73 of 635

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| MCADAMS PROPANE CO | P.O. BOX 1715 | | CENTER | TX | 75935 | 6/5/2015 | $324.75 |
| MCADAMS PROPANE CO | P.O. BOX 1715 | | CENTER | TX | 75935 | 6/19/2015 | $1,030.41 |
| MCCUTCHIN MARITAL NON-EXEMPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $227.52 |
| MCCUTCHIN MARITAL NON-EXEMPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.14 |
| MCCUTCHIN MARITAL NON-EXEMPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.61 |
| MCDONALD ENERGY LLC | | | | | | 6/26/2015 | $17,500.00 |
| MCDONALD ENERGY LLC | | | | | | 7/10/2015 | $26,250.00 |
| MCDONALD ENERGY LLC | | | | | | 7/13/2015 | $6,657.61 |
| MCELROY SULLIVAN & MILLER LLP | P.O. BOX 12127 | | AUSTIN | TX | 78711 | 5/1/2015 | $367.00 |
| MCGRIFF CONSULTING, INC. | 4571 ROCK PRAIRIE RD W | | COLLEGE STATION | TX | 77845 | 4/29/2015 | $23,687.67 |
| MCGRIFF CONSULTING, INC. | 4571 ROCK PRAIRIE RD W | | COLLEGE STATION | TX | 77845 | 5/29/2015 | $23,515.00 |
| MCGRIFF CONSULTING, INC. | 4571 ROCK PRAIRIE RD W | | COLLEGE STATION | TX | 77845 | 6/24/2015 | $23,727.00 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 4/17/2015 | $7,289.10 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 4/24/2015 | $1,100.00 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 5/1/2015 | $361.52 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 5/6/2015 | $600.00 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 5/15/2015 | $2,000.00 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 5/22/2015 | $3,975.00 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 5/29/2015 | $4,050.00 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 6/5/2015 | $600.00 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 6/19/2015 | $1,500.00 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 6/24/2015 | $1,567.65 |
| MCKENZIE TRANSPORTATION CO INC | PO BOX 857 | | KILGORE | TX | 75663 | 7/2/2015 | $1,200.00 |
| MCKNIGHT OPERATING | P. O. BOX 511 | | BECKVILLE | TX | 75631 | 4/17/2015 | $14,400.00 |
| MCKNIGHT OPERATING | P. O. BOX 511 | | BECKVILLE | TX | 75631 | 4/29/2015 | $12,600.00 |
| MCKNIGHT OPERATING | P. O. BOX 511 | | BECKVILLE | TX | 75631 | 5/13/2015 | $7,550.00 |
| MCKNIGHT OPERATING | P. O. BOX 511 | | BECKVILLE | TX | 75631 | 5/15/2015 | $12,000.00 |
| MCKNIGHT OPERATING | P. O. BOX 511 | | BECKVILLE | TX | 75631 | 6/24/2015 | $37,625.00 |
| MCKNIGHT OPERATING | P. O. BOX 511 | | BECKVILLE | TX | 75631 | 7/8/2015 | $1,000.00 |
| MCMAHAN WELDING SERVICE LTD | 269 US HWY 183 SOUTH | | CUERO | TX | 77954 | 4/17/2015 | $1,225.00 |
| MCMAHAN WELDING SERVICE LTD | 269 US HWY 183 SOUTH | | CUERO | TX | 77954 | 5/22/2015 | $6,665.52 |
| MCMAHAN WELDING SERVICE LTD | 269 US HWY 183 SOUTH | | CUERO | TX | 77954 | 6/5/2015 | $1,112.27 |
| MCMAHAN WELDING SERVICE LTD | 269 US HWY 183 SOUTH | | CUERO | TX | 77954 | 6/24/2015 | $33,867.14 |
| MCMAHAN WELDING SERVICE LTD | 269 US HWY 183 SOUTH | | CUERO | TX | 77954 | 7/2/2015 | $1,104.15 |
| MEADOW GOLD ENGLEWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $32.62 |
| MEADOW GOLD ENGLEWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $303.85 |
| MEADOW GOLD ENGLEWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/6/2015 | $258.87 |
| MEADOW GOLD ENGLEWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $171.12 |
| MEADOW GOLD ENGLEWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $84.58 |
| MEADOW GOLD ENGLEWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/1/2015 | $67.49 |
| MEASUREMENT SYSTEMS DIVISION | PO BOX 730172 | | DALLAS | TX | 75373-0172 | 5/29/2015 | $814.04 |
| MEDIANT COMMUNICATIONS LLC | P.O. BOX 29976 | | NEW YORK | NY | 10087-9976 | 6/16/2015 | $1,079.72 |
| MELANIE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $366.31 |
| MELVA HASSELL CHILDRESS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $894.04 |
| MELVA HASSELL CHILDRESS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $989.35 |
| MELVA HASSELL CHILDRESS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,142.67 |
| MERIT ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $296.10 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| MERIT ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $362.04 |
| MERRILEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.84 |
| MERRILEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.76 |
| MERRILEE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.55 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | 4/24/2015 | $26,234.65 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | 5/8/2015 | $30,582.39 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | 5/15/2015 | $5,247.99 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | 5/22/2015 | $3,764.17 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | 5/29/2015 | $24,640.95 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | 6/12/2015 | $815.68 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | 6/17/2015 | $20,576.16 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | 6/18/2015 | $2,522.37 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | 6/24/2015 | $21,138.80 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | ST PAUL | MN | 55170 | 7/9/2015 | $47,901.12 |
| MESQUITE RENTAL SERVICES INC | PO BOX 575 | | HEBBRONVILLE | TX | 78361 | 4/24/2015 | $895.00 |
| METRO | 1900 MAIN STREET | PO BOX 61429 | HOUSTON | TX | 77208-1429 | 4/24/2015 | $500.00 |
| MGC EQUIPMENT COMPANY, LLC | PO BOX 866 | | BELLVILLE | TX | 77418-0866 | 5/6/2015 | $11,649.37 |
| MGC EQUIPMENT COMPANY, LLC | PO BOX 866 | | BELLVILLE | TX | 77418-0866 | 5/8/2015 | $11,649.37 |
| MGC EQUIPMENT COMPANY, LLC | PO BOX 866 | | BELLVILLE | TX | 77418-0866 | 5/13/2015 | $7,467.39 |
| MGC EQUIPMENT COMPANY, LLC | PO BOX 866 | | BELLVILLE | TX | 77418-0866 | 5/22/2015 | $4,181.98 |
| MGC EQUIPMENT COMPANY, LLC | PO BOX 866 | | BELLVILLE | TX | 77418-0866 | 6/26/2015 | $11,649.37 |
| M-I LLC | PO BOX 732135 | | DALLAS | TX | 75373-2135 | 4/24/2015 | $26,420.75 |
| M-I LLC | PO BOX 732135 | | DALLAS | TX | 75373-2135 | 5/8/2015 | $167,926.49 |
| M-I LLC | PO BOX 732135 | | DALLAS | TX | 75373-2135 | 5/15/2015 | $205,502.52 |
| M-I LLC | PO BOX 732135 | | DALLAS | TX | 75373-2135 | 5/22/2015 | $13,890.45 |
| M-I LLC | PO BOX 732135 | | DALLAS | TX | 75373-2135 | 5/29/2015 | $18,645.33 |
| M-I LLC | PO BOX 732135 | | DALLAS | TX | 75373-2135 | 6/12/2015 | $253,110.78 |
| M-I LLC | PO BOX 732135 | | DALLAS | TX | 75373-2135 | 6/19/2015 | $65,044.68 |
| M-I LLC | PO BOX 732135 | | DALLAS | TX | 75373-2135 | 6/24/2015 | $6,982.25 |
| MICAR TRANSPORTATION INC | 1002 RICHARDS CIRCLE | | PALESTINE | TX | 75803-8574 | 6/19/2015 | $327.54 |
| MICHAEL A ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $13,625.00 |
| MICHAEL D FREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $863.18 |
| MICHAEL DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $600.00 |
| MICHAEL J BLASDEL C/O L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $45.66 |
| MICHAEL K ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $13,625.00 |
| MICHAEL MAGILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $677.64 |
| MICHAEL MAGILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $206.42 |
| MICHAEL PISANI & ASSOC INC | DEPT 2292 | PO BOX 11407 | BIRMINGHAM | AL | 35246-2292 | 7/2/2015 | $22,461.36 |
| MICHAEL PISANI & ASSOC INC | DEPT 2292 | PO BOX 11407 | BIRMINGHAM | AL | 35246-2292 | 7/8/2015 | $4,570.38 |
| MICHELLE A. SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $4,050.00 |
| MICHELLE A. SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $6,041.25 |
| MIDCENTRAL ENERGY SERVICES LLC | DEPT 96-0483 | | OKLAHOMA CITY | OK | 73196-0483 | 4/17/2015 | $8,835.00 |
| MIKE PHILLIPS PUMPING | P.O. BOX 1450 | | MEXIA | TX | 76667 | 5/8/2015 | $1,050.00 |
| MIKE PHILLIPS PUMPING | P.O. BOX 1450 | | MEXIA | TX | 76667 | 5/13/2015 | $1,050.00 |
| MIKE PHILLIPS PUMPING | P.O. BOX 1450 | | MEXIA | TX | 76667 | 5/20/2015 | $12,600.00 |
| MIKE PHILLIPS PUMPING | P.O. BOX 1450 | | MEXIA | TX | 76667 | 5/22/2015 | $12,600.00 |
| MIKE PHILLIPS PUMPING | P.O. BOX 1450 | | MEXIA | TX | 76667 | 6/3/2015 | $1,924.84 |

In re Saline Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| MIKE PHILLIPS PUMPING | P.O. BOX 1450 | | MEXIA | TX | 76667 | 6/16/2015 | $1,050.00 |
| MIKE PHILLIPS PUMPING | P.O. BOX 1450 | | MEXIA | TX | 76667 | 6/18/2015 | $12,600.00 |
| MIKEL LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $566.88 |
| MILDRED E KELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $253.50 |
| MILLER TUBULAR SERVICES, LLC | 805 AERO DRIVE | | SHREVEPORT | LA | 71107 | 6/17/2015 | $7,786.25 |
| MILTON AND LOVERA MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.96 |
| MILTON AND LOVERA MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.59 |
| MINDEN-BRACHFIELD WATER SUPPLY | PO BOX 136 | | MINDEN | TX | 75680 | 5/12/2015 | $20.10 |
| MINDEN-BRACHFIELD WATER SUPPLY | PO BOX 136 | | MINDEN | TX | 75680 | 6/11/2015 | $30.10 |
| MINDEN-BRACHFIELD WATER SUPPLY | PO BOX 136 | | MINDEN | TX | 75680 | 7/7/2015 | $20.10 |
| MINERAL BROKERS OF TEXAS INC | 900 N E LOOP 410 | SUITE E-117 PETROLEUM CENTER | SAN ANTONIO | TX | 78209 | 5/15/2015 | $12,994.85 |
| MINTON & BROWN PLLC | P O BOX 1688 | | HENDERSON | TX | 75653-1688 | 5/29/2015 | $2,862.20 |
| MK HAULING | MIKE & KAREN GRIFFITH | 815 GREENE ROAD | MINDEN | LA | 71055 | 5/8/2015 | $400.00 |
| MM TEMPS INC | P.O. BOX 13188 | | MILWAUKEE | WI | 53213-0188 | 4/22/2015 | $180.63 |
| MM TEMPS INC | P.O. BOX 13188 | | MILWAUKEE | WI | 53213-0188 | 5/6/2015 | $63.81 |
| MM TEMPS INC | P.O. BOX 13188 | | MILWAUKEE | WI | 53213-0188 | 5/13/2015 | $215.17 |
| MM TEMPS INC | P.O. BOX 13188 | | MILWAUKEE | WI | 53213-0188 | 5/15/2015 | $63.23 |
| MM TEMPS INC | P.O. BOX 13188 | | MILWAUKEE | WI | 53213-0188 | 5/29/2015 | $122.43 |
| MM TEMPS INC | P.O. BOX 13188 | | MILWAUKEE | WI | 53213-0188 | 6/3/2015 | $58.63 |
| MM TEMPS INC | P.O. BOX 13188 | | MILWAUKEE | WI | 53213-0188 | 6/24/2015 | $132.97 |
| MM TEMPS INC | P.O. BOX 13188 | | MILWAUKEE | WI | 53213-0188 | 7/2/2015 | $58.66 |
| MM TEMPS INC | P.O. BOX 13188 | | MILWAUKEE | WI | 53213-0188 | 7/8/2015 | $68.76 |
| MONARCH ROYALTIES LLC | PO BOX 660082 | | DALLAS | TX | 75266-0082 | 4/30/2015 | $650.31 |
| MONARCH ROYALTIES LLC | PO BOX 660082 | | DALLAS | TX | 75266-0082 | 5/29/2015 | $591.97 |
| MONARCH ROYALTIES LLC | PO BOX 660082 | | DALLAS | TX | 75266-0082 | 6/30/2015 | $540.16 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 4/17/2015 | $26,922.13 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 4/22/2015 | $116,504.22 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 4/24/2015 | $60,284.92 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 5/1/2015 | $43,025.64 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 5/6/2015 | $53,199.06 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 5/8/2015 | $2,659.53 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 5/13/2015 | $56,535.16 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 5/15/2015 | $3,172.69 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 5/20/2015 | $35,980.27 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 5/22/2015 | $73,974.63 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 5/29/2015 | $11,907.78 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 6/3/2015 | $188,884.07 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 6/10/2015 | $12,148.61 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 6/16/2015 | $250.00 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 6/19/2015 | $75,044.38 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 6/24/2015 | $34,927.65 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 6/26/2015 | $18,743.36 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 7/2/2015 | $8,602.76 |
| MONUMENT RESOURCES LLC | PO BOX 2388 | | LONGVIEW | TX | 75606 | 7/8/2015 | $130,211.37 |
| MOUNTAIN SUPPLY & SERVICE | PO BOX 3111 | | LONGVIEW | TX | 75606 | 4/17/2015 | $35,207.23 |
| MOUNTAIN SUPPLY & SERVICE | PO BOX 3111 | | LONGVIEW | TX | 75606 | 7/2/2015 | $529.88 |
| MT HOPE CUMBERLAND | PO BOX 66 | | JOINERVILLE | TX | 75658 | 6/30/2015 | $99.82 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| MUD HOGS LLC | PO BOX 971 | | WOODWARD | TX | 73802 | 5/1/2015 | $1,200.00 |
| MULTI-CHEM | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 4/23/2015 | $149,488.71 |
| MULTI-CHEM | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 5/15/2015 | $10,231.90 |
| MULTI-CHEM | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 6/3/2015 | $95.62 |
| MULTI-CHEM | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 6/5/2015 | $6,312.27 |
| MULTI-CHEM | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 6/12/2015 | $15,219.17 |
| MULTI-CHEM | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 6/24/2015 | $8,937.03 |
| MULTI-CHEM | PO BOX 301341 | | DALLAS | TX | 75303-1341 | 7/2/2015 | $95.62 |
| MULTI-SHOT LLC | PO BOX 201567 | | DALLAS | TX | 75320-1567 | 7/2/2015 | $5,100.00 |
| MURIEL DOBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $206.52 |
| MURIEL WHITESIDE CHARITIABLE | 130 W SUPERIOR ST | | DULUTH | MN | 55802 | 4/30/2015 | $901.38 |
| MURIEL WHITESIDE CHARITIABLE | 130 W SUPERIOR ST | | DULUTH | MN | 55802 | 5/29/2015 | $1,237.14 |
| MURIEL WHITESIDE CHARITIABLE | 130 W SUPERIOR ST | | DULUTH | MN | 55802 | 6/30/2015 | $222.32 |
| MUSKAT, MARTINEZ & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $488.00 |
| MUZAK LLC | P.O. BOX 71070 | | CHARLOTTE | NC | 28272-1070 | 6/24/2015 | $270.46 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 5/8/2015 | $23,182.00 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 5/13/2015 | $257.50 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 5/22/2015 | $662,935.14 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 5/29/2015 | $1,131,122.61 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 6/3/2015 | $123,419.15 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 6/5/2015 | $992,096.73 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 6/10/2015 | $51,786.47 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 6/17/2015 | $102,087.80 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 6/19/2015 | $1,194,557.68 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 6/24/2015 | $816.50 |
| NABORS COMPLETION & | PO BOX 975682 | | DALLAS | TX | 75397-5682 | 7/2/2015 | $140,587.25 |
| NABORS DRILLING USA LP | PO BOX 973527 | | DALLAS | TX | 75397-3527 | 4/24/2015 | $715,111.20 |
| NABORS DRILLING USA LP | PO BOX 973527 | | DALLAS | TX | 75397-3527 | 5/8/2015 | $2,491,362.11 |
| NABORS DRILLING USA LP | PO BOX 973527 | | DALLAS | TX | 75397-3527 | 5/22/2015 | $32,717.68 |
| NABORS DRILLING USA LP | PO BOX 973527 | | DALLAS | TX | 75397-3527 | 5/29/2015 | $360,000.00 |
| NABORS DRILLING USA LP | PO BOX 973527 | | DALLAS | TX | 75397-3527 | 6/5/2015 | $1,032,913.32 |
| NABORS DRILLING USA LP | PO BOX 973527 | | DALLAS | TX | 75397-3527 | 6/12/2015 | $33,548.72 |
| NABORS DRILLING USA LP | PO BOX 973527 | | DALLAS | TX | 75397-3527 | 6/24/2015 | $11,786.85 |
| NABORS DRILLING USA LP | PO BOX 973527 | | DALLAS | TX | 75397-3527 | 7/2/2015 | $1,368,716.41 |
| NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | 4/17/2015 | $75,000.00 |
| NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | 4/21/2015 | $39,479.75 |
| NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | 4/23/2015 | $21,052.87 |
| NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | 4/28/2015 | $8,176.56 |
| NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | 4/30/2015 | $47,951.06 |
| NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | 5/7/2015 | $25,835.18 |
| NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | 5/21/2015 | $31,353.10 |
| NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | 5/29/2015 | $4,919.99 |
| NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | 6/12/2015 | $42,311.60 |
| NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | 7/8/2015 | $2,609.75 |
| NANCY B KIHNEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $583.33 |
| NARCENE GIBBONS MARSH FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.26 |
| NARCENE GIBBONS MARSH FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.09 |

In re Saline Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| NARCENE GIBBONS MARSH FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.19 |
| NASDAQ OMX CORPORATE SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $18,636.00 |
| NATHAN GANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $21,719.00 |
| NATHAN GANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/10/2015 | $21,719.00 |
| NATHAN GANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/8/2015 | $400.00 |
| NATHAN SOMMERS JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $2,405.35 |
| NATHAN SOMMERS JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/3/2015 | $1,204.82 |
| NATIONAL OILWELL DHT LP | WELLS FARGO BANK | PO BOX 201224 | DALLAS | TX | 75320-1224 | 5/8/2015 | $35,608.85 |
| NATIONAL OILWELL DHT LP | WELLS FARGO BANK | PO BOX 201224 | DALLAS | TX | 75320-1224 | 5/13/2015 | $89,585.00 |
| NATIONAL OILWELL DHT LP | WELLS FARGO BANK | PO BOX 201224 | DALLAS | TX | 75320-1224 | 6/5/2015 | $2,054.59 |
| NATIONAL OILWELL DHT LP | WELLS FARGO BANK | PO BOX 201224 | DALLAS | TX | 75320-1224 | 6/12/2015 | $21,158.26 |
| NATIONAL OILWELL VARCO LP | PO BOX 202631 | | DALLAS | TX | 75320 | 4/29/2015 | $25,557.83 |
| NATIONAL OILWELL VARCO LP | PO BOX 202631 | | DALLAS | TX | 75320 | 5/29/2015 | $6,332.63 |
| NATIONAL OILWELL VARCO LP | PO BOX 202631 | | DALLAS | TX | 75320 | 6/5/2015 | $51,720.00 |
| NATIONAL OILWELL VARCO LP | PO BOX 202631 | | DALLAS | TX | 75320 | 6/24/2015 | $10,579.13 |
| NATIONAL UNION FIRE INSURANCE | P.O. BOX 35657 | | NEWARK | NJ | 07193-5657 | 4/23/2015 | $243.84 |
| NATIONAL UNION FIRE INSURANCE | P.O. BOX 35657 | | NEWARK | NJ | 07193-5657 | 5/29/2015 | $20.20 |
| NAVAJO RESOURCES CORPORATION | PO BOX 9455 | | TYLER | TX | 75711 | 4/22/2015 | $10,068.97 |
| NAVAJO RESOURCES CORPORATION | PO BOX 9455 | | TYLER | TX | 75711 | 5/13/2015 | $62,542.51 |
| NAVAJO RESOURCES CORPORATION | PO BOX 9455 | | TYLER | TX | 75711 | 5/29/2015 | $130.15 |
| NAVAJO RESOURCES CORPORATION | PO BOX 9455 | | TYLER | TX | 75711 | 6/3/2015 | $6,980.64 |
| NAVAJO RESOURCES CORPORATION | PO BOX 9455 | | TYLER | TX | 75711 | 6/10/2015 | $1,003.08 |
| NCS MULTISTAGE LLC | P.O. BOX 732446 | | DALLAS | TX | 75373-2446 | 5/1/2015 | $234,508.75 |
| NCS MULTISTAGE LLC | P.O. BOX 732446 | | DALLAS | TX | 75373-2446 | 6/19/2015 | $136,027.77 |
| NCS MULTISTAGE LLC | P.O. BOX 732446 | | DALLAS | TX | 75373-2446 | 6/24/2015 | $260,452.00 |
| NEOFUNDS BY NEOPOST | P.O. BOX 30193 | | TAMPA | FL | 33630-3193 | 6/5/2015 | $1,951.22 |
| NEOFUNDS BY NEOPOST | P.O. BOX 30193 | | TAMPA | FL | 33630-3193 | 6/19/2015 | $1,000.00 |
| NEOFUNDS BY NEOPOST | P.O. BOX 30193 | | TAMPA | FL | 33630-3193 | 6/24/2015 | $1,087.86 |
| NEOPOST TEXAS | 4913 W LAUREL ST | | TAMPA | FL | 33607 | 5/13/2015 | $224.07 |
| NEURALOG LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/3/2015 | $1,623.75 |
| NEW ENERGY TRANSPORT INC | PO BOX 9985 | | HOUSTON | TX | 77213 | 4/17/2015 | $5,093.40 |
| NEW ENERGY TRANSPORT INC | PO BOX 9985 | | HOUSTON | TX | 77213 | 4/22/2015 | $880.00 |
| NEW ENERGY TRANSPORT INC | PO BOX 9985 | | HOUSTON | TX | 77213 | 5/1/2015 | $4,316.00 |
| NEW ENERGY TRANSPORT INC | PO BOX 9985 | | HOUSTON | TX | 77213 | 5/15/2015 | $1,886.00 |
| NEW ENERGY TRANSPORT INC | PO BOX 9985 | | HOUSTON | TX | 77213 | 5/22/2015 | $22,086.40 |
| NEW ENERGY TRANSPORT INC | PO BOX 9985 | | HOUSTON | TX | 77213 | 5/29/2015 | $2,706.00 |
| NEW ENERGY TRANSPORT INC | PO BOX 9985 | | HOUSTON | TX | 77213 | 6/19/2015 | $17,536.00 |
| NEW ENERGY TRANSPORT INC | PO BOX 9985 | | HOUSTON | TX | 77213 | 6/24/2015 | $716.00 |
| NEW ENERGY TRANSPORT INC | PO BOX 9985 | | HOUSTON | TX | 77213 | 7/2/2015 | $616.00 |
| NEWMANS OILFIELD SERVICE INC | PO BOX 2860 | | KILGORE | TX | 75663 | 4/29/2015 | $345.86 |
| NEWMANS OILFIELD SERVICE INC | PO BOX 2860 | | KILGORE | TX | 75663 | 6/3/2015 | $800.00 |
| NEWMANS OILFIELD SERVICE INC | PO BOX 2860 | | KILGORE | TX | 75663 | 6/10/2015 | $3,088.97 |
| NEWMANS OILFIELD SERVICE INC | PO BOX 2860 | | KILGORE | TX | 75663 | 6/24/2015 | $714.45 |
| NEWPARK DRILLING FLUIDS LLC | PO BOX 973167 | | DALLAS | TX | 75397-3167 | 4/17/2015 | $274,368.99 |
| NEWPARK DRILLING FLUIDS LLC | PO BOX 973167 | | DALLAS | TX | 75397-3167 | 5/8/2015 | $450,501.94 |
| NEWPARK DRILLING FLUIDS LLC | PO BOX 973167 | | DALLAS | TX | 75397-3167 | 6/12/2015 | $142,131.74 |
| NEWPARK MATS & INTEGRATED | P.O. BOX 62600 | DEPT 4002 | NEW ORLEANS | LA | 70162-2600 | 5/1/2015 | $320.25 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| NEWPARK MATS & INTEGRATED | P.O. BOX 62600 | DEPT 4002 | NEW ORLEANS | LA | 70162-2600 | 5/6/2015 | $18,317.67 |
| NEWPORT LAND SERVICES | 21 WATERWAY AVE STE 300 | | THE WOODLANDS | TX | 77380-3099 | 4/22/2015 | $38,359.78 |
| NEWPORT LAND SERVICES | 21 WATERWAY AVE STE 300 | | THE WOODLANDS | TX | 77380-3099 | 4/24/2015 | $39,516.14 |
| NITRO CONSTRUCTION LLC | PO BOX 582 | | YORKTOWN | TX | 78164 | 4/17/2015 | $5,309.30 |
| NITRO CONSTRUCTION LLC | PO BOX 582 | | YORKTOWN | TX | 78164 | 5/8/2015 | $25,809.72 |
| NITRO CONSTRUCTION LLC | PO BOX 582 | | YORKTOWN | TX | 78164 | 5/15/2015 | $20,081.26 |
| NITRO FLUIDS LLC | PO BOX 585 | | YORKTOWN | TX | 78164 | 4/17/2015 | $851.07 |
| NITRO FLUIDS LLC | PO BOX 585 | | YORKTOWN | TX | 78164 | 5/1/2015 | $1,403.56 |
| NITRO FLUIDS LLC | PO BOX 585 | | YORKTOWN | TX | 78164 | 5/29/2015 | $3,698.57 |
| NORDHEIM EAGLE FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $380,416.57 |
| NORDHEIM EAGLE FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,867.74 |
| NORDHEIM EAGLE FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203,464.58 |
| NORDHEIM EAGLE FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/17/2015 | $445,905.82 |
| NORDHEIM EAGLE FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/9/2015 | $391,514.77 |
| NORDSTRAND OIL & GAS INC | PO BOX 1985 | | TIJERAS | NM | 87059 | 6/23/2015 | $535.00 |
| NORMAN ELECTRIC INC | PO BOX 982 | | HENDERSON | TX | 75653 | 5/8/2015 | $2,862.07 |
| NORMAN ELECTRIC INC | PO BOX 982 | | HENDERSON | TX | 75653 | 5/22/2015 | $326.21 |
| NORMAN ELECTRIC INC | PO BOX 982 | | HENDERSON | TX | 75653 | 6/24/2015 | $209.73 |
| NOV TUBOSCOPE | PO BOX 201177 | | DALLAS | TX | 75320-1177 | 4/17/2015 | $1,140.00 |
| NOV TUBOSCOPE | PO BOX 201177 | | DALLAS | TX | 75320-1177 | 4/22/2015 | $450.00 |
| NOV TUBOSCOPE | PO BOX 201177 | | DALLAS | TX | 75320-1177 | 5/13/2015 | $38,298.53 |
| NOV TUBOSCOPE | PO BOX 201177 | | DALLAS | TX | 75320-1177 | 5/15/2015 | $19,627.17 |
| NOV TUBOSCOPE | PO BOX 201177 | | DALLAS | TX | 75320-1177 | 5/22/2015 | $450.00 |
| NOV TUBOSCOPE | PO BOX 201177 | | DALLAS | TX | 75320-1177 | 5/29/2015 | $1,046.78 |
| NOV TUBOSCOPE | PO BOX 201177 | | DALLAS | TX | 75320-1177 | 6/12/2015 | $450.00 |
| NOV TUBOSCOPE | PO BOX 201177 | | DALLAS | TX | 75320-1177 | 6/19/2015 | $450.00 |
| NRODRIGUEZ CONSULTING INC | 1035 GLENWOOD LOOP | | BULVERDE | TX | 78163 | 4/17/2015 | $23,291.91 |
| NRODRIGUEZ CONSULTING INC | 1035 GLENWOOD LOOP | | BULVERDE | TX | 78163 | 4/22/2015 | $15,589.22 |
| NRODRIGUEZ CONSULTING INC | 1035 GLENWOOD LOOP | | BULVERDE | TX | 78163 | 5/20/2015 | $22,267.23 |
| NRODRIGUEZ CONSULTING INC | 1035 GLENWOOD LOOP | | BULVERDE | TX | 78163 | 6/17/2015 | $29,367.80 |
| NRODRIGUEZ CONSULTING INC | 1035 GLENWOOD LOOP | | BULVERDE | TX | 78163 | 6/24/2015 | $26,895.84 |
| O & B TANK CO INC | PO BOX 68 | 511 W HWY 15 | DARROUZETT | TX | 79024 | 4/29/2015 | $4,056.38 |
| O & G ROCKS | 709 N GONZALES | | CUERO | TX | 77954 | 4/17/2015 | $770.00 |
| O & G ROCKS | 709 N GONZALES | | CUERO | TX | 77954 | 6/10/2015 | $4,131.54 |
| O V MELTON JR & WIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.58 |
| OASIS PETROLEUM | 1001 FANNIN STE 1500 | | HOUSTON | TX | 77002 | 6/23/2015 | $752.03 |
| OFFICE OF ENVIRONMENTAL SRVCS | PO BOX 4313 | | BATON ROUGE | LA | 70821-4313 | 5/7/2015 | $4,650.00 |
| OFFSHORE ENERGY SERVICES INC | PO BOX 53508 | | LAFAYETTE | LA | 70505 | 7/2/2015 | $3,878.00 |
| OIL PRICE INFORMATION SERVICE | PO BOX 9407 | | GAITHERSBURG | MD | 20898-9407 | 4/22/2015 | $2,760.94 |
| OIL PRICE INFORMATION SERVICE | PO BOX 9407 | | GAITHERSBURG | MD | 20898-9407 | 5/20/2015 | $2,760.94 |
| OIL PRICE INFORMATION SERVICE | PO BOX 9407 | | GAITHERSBURG | MD | 20898-9407 | 6/19/2015 | $2,952.82 |
| OIL PRICE INFORMATION SERVICE | PO BOX 9407 | | GAITHERSBURG | MD | 20898-9407 | 7/2/2015 | $2,760.94 |
| OIL STATES ENERGY SERVICES LLC | PO BOX 203567 | | DALLAS | TX | 75320-3567 | 4/16/2015 | $299,354.70 |
| OIL STATES ENERGY SERVICES LLC | PO BOX 203567 | | DALLAS | TX | 75320-3567 | 5/15/2015 | $1,224.90 |
| OIL STATES ENERGY SERVICES LLC | PO BOX 203567 | | DALLAS | TX | 75320-3567 | 5/22/2015 | $71,718.79 |
| OIL STATES ENERGY SERVICES LLC | PO BOX 203567 | | DALLAS | TX | 75320-3567 | 5/29/2015 | $26,318.82 |
| OIL STATES ENERGY SERVICES LLC | PO BOX 203567 | | DALLAS | TX | 75320-3567 | 6/3/2015 | $1,071.68 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| OIL STATES ENERGY SERVICES LLC | PO BOX 203567 | | DALLAS | TX | 75320-3567 | 6/12/2015 | $33,400.54 |
| OIL STATES ENERGY SERVICES LLC | PO BOX 203567 | | DALLAS | TX | 75320-3567 | 6/16/2015 | $178,003.93 |
| OIL STATES ENERGY SERVICES LLC | PO BOX 203567 | | DALLAS | TX | 75320-3567 | 6/24/2015 | $2,975.06 |
| OILFIELD CONTRACT | 2026 CARILLON LN | | CARROLLTON | TX | 75007 | 5/8/2015 | $561.00 |
| OILFIELD CONTRACT | 2026 CARILLON LN | | CARROLLTON | TX | 75007 | 5/22/2015 | $300.00 |
| OILFIELD INDUSTRIAL SUPPLY | P.O. BOX 7867 | | SHREVEPORT | LA | 71137-7867 | 4/17/2015 | $5,557.98 |
| OILFIELD INDUSTRIAL SUPPLY | P.O. BOX 7867 | | SHREVEPORT | LA | 71137-7867 | 4/24/2015 | $2,852.67 |
| OILFIELD INDUSTRIAL SUPPLY | P.O. BOX 7867 | | SHREVEPORT | LA | 71137-7867 | 5/1/2015 | $259.25 |
| OILFIELD INDUSTRIAL SUPPLY | P.O. BOX 7867 | | SHREVEPORT | LA | 71137-7867 | 5/15/2015 | $2,311.66 |
| OILFIELD INDUSTRIAL SUPPLY | P.O. BOX 7867 | | SHREVEPORT | LA | 71137-7867 | 5/22/2015 | $1,430.14 |
| OILFIELD INDUSTRIAL SUPPLY | P.O. BOX 7867 | | SHREVEPORT | LA | 71137-7867 | 6/5/2015 | $1,465.99 |
| OILFIELD INDUSTRIAL SUPPLY | P.O. BOX 7867 | | SHREVEPORT | LA | 71137-7867 | 6/12/2015 | $1,169.55 |
| OILFIELD INDUSTRIAL SUPPLY | P.O. BOX 7867 | | SHREVEPORT | LA | 71137-7867 | 6/24/2015 | $1,642.45 |
| OILFIELD INDUSTRIAL SUPPLY | P.O. BOX 7867 | | SHREVEPORT | LA | 71137-7867 | 7/2/2015 | $106.24 |
| OIS OILFIELD INDUSTRIAL SUPPLY | POST OFFICE BOX 7867 | | SHREVEPORT | LA | 71137 | 5/8/2015 | $1,422.95 |
| OIS OILFIELD INDUSTRIAL SUPPLY | POST OFFICE BOX 7867 | | SHREVEPORT | LA | 71137 | 5/29/2015 | $644.96 |
| OMEGA OILFIELD SERVICES | PO BOX 1793 | | KILGORE | TX | 75663 | 4/24/2015 | $6,147.35 |
| OMEGA OILFIELD SERVICES | PO BOX 1793 | | KILGORE | TX | 75663 | 5/8/2015 | $3,200.00 |
| OMEGA OILFIELD SERVICES | PO BOX 1793 | | KILGORE | TX | 75663 | 5/22/2015 | $6,000.00 |
| OMNI INDUSTRIAL SOLUTIONS LLC | P.O. BOX 731675 | | DALLAS | TX | 75373-1675 | 4/17/2015 | $63,705.74 |
| OMNI INDUSTRIAL SOLUTIONS LLC | P.O. BOX 731675 | | DALLAS | TX | 75373-1675 | 5/7/2015 | $37,547.70 |
| OMNI INDUSTRIAL SOLUTIONS LLC | P.O. BOX 731675 | | DALLAS | TX | 75373-1675 | 5/15/2015 | $16,570.50 |
| OMNI INDUSTRIAL SOLUTIONS LLC | P.O. BOX 731675 | | DALLAS | TX | 75373-1675 | 5/22/2015 | $37,143.85 |
| OMNI INDUSTRIAL SOLUTIONS LLC | P.O. BOX 731675 | | DALLAS | TX | 75373-1675 | 5/28/2015 | $21,346.65 |
| OMNI INDUSTRIAL SOLUTIONS LLC | P.O. BOX 731675 | | DALLAS | TX | 75373-1675 | 6/4/2015 | $36,467.93 |
| OMNI INDUSTRIAL SOLUTIONS LLC | P.O. BOX 731675 | | DALLAS | TX | 75373-1675 | 6/11/2015 | $31,277.62 |
| OMNI INDUSTRIAL SOLUTIONS LLC | P.O. BOX 731675 | | DALLAS | TX | 75373-1675 | 6/18/2015 | $23,264.17 |
| OMNI INDUSTRIAL SOLUTIONS LLC | P.O. BOX 731675 | | DALLAS | TX | 75373-1675 | 6/24/2015 | $1,287.00 |
| OMNI INDUSTRIAL SOLUTIONS LLC | P.O. BOX 731675 | | DALLAS | TX | 75373-1675 | 7/2/2015 | $53,759.10 |
| ONE ALLEN CENTER CO LLC | P.O. BOX 203263 | | DALLAS | TX | 75320-3263 | 4/22/2015 | $3,750.50 |
| ONE ALLEN CENTER CO LLC | P.O. BOX 203263 | | DALLAS | TX | 75320-3263 | 5/4/2015 | $144,341.31 |
| ONE ALLEN CENTER CO LLC | P.O. BOX 203263 | | DALLAS | TX | 75320-3263 | 5/22/2015 | $81,994.17 |
| ONE ALLEN CENTER CO LLC | P.O. BOX 203263 | | DALLAS | TX | 75320-3263 | 5/29/2015 | $4,137.72 |
| ONE ALLEN CENTER CO LLC | P.O. BOX 203263 | | DALLAS | TX | 75320-3263 | 6/1/2015 | $144,341.31 |
| ONE ALLEN CENTER CO LLC | P.O. BOX 203263 | | DALLAS | TX | 75320-3263 | 6/23/2015 | $3,587.07 |
| ONE ALLEN CENTER CO LLC | P.O. BOX 203263 | | DALLAS | TX | 75320-3263 | 6/26/2015 | $144,341.31 |
| ONE CALL CONCEPTS | 7223 PARKWAY DRIVE | SUITE 210 | HANOVER | MD | 21076 | 5/6/2015 | $108.88 |
| ONE CALL CONCEPTS | 7223 PARKWAY DRIVE | SUITE 210 | HANOVER | MD | 21076 | 7/2/2015 | $90.21 |
| ONSHORE LAND SERVICES LLC | 8205 CAMP BOWIE WEST | SUITE 203 | FORT WORTH | TX | 76116 | 4/17/2015 | $4,993.05 |
| ONSHORE LAND SERVICES LLC | 8205 CAMP BOWIE WEST | SUITE 203 | FORT WORTH | TX | 76116 | 4/29/2015 | $23,477.99 |
| ONSHORE LAND SERVICES LLC | 8205 CAMP BOWIE WEST | SUITE 203 | FORT WORTH | TX | 76116 | 5/13/2015 | $50,101.58 |
| OPEN RANGE FIELD SERVICES LLC | 217 N CUYLER STE 300 | | PAMPA | TX | 79065 | 4/17/2015 | $400.00 |
| OPEN RANGE FIELD SERVICES LLC | 217 N CUYLER STE 300 | | PAMPA | TX | 79065 | 4/22/2015 | $220.00 |
| OPEN RANGE FIELD SERVICES LLC | 217 N CUYLER STE 300 | | PAMPA | TX | 79065 | 5/6/2015 | $820.00 |
| OPEN RANGE FIELD SERVICES LLC | 217 N CUYLER STE 300 | | PAMPA | TX | 79065 | 5/8/2015 | $1,463.00 |
| OPEN RANGE FIELD SERVICES LLC | 217 N CUYLER STE 300 | | PAMPA | TX | 79065 | 5/22/2015 | $1,307.25 |
| OPEN RANGE FIELD SERVICES LLC | 217 N CUYLER STE 300 | | PAMPA | TX | 79065 | 7/2/2015 | $1,087.75 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| OPPORTUNE TAX LLC | 711 LOUISIANA STE 3100 | | HOUSTON | TX | 77002 | 5/15/2015 | $25,000.00 |
| OTG SERVICES LLC | PO BOX 936049 | | ATLANTA, GA | TX | 31193-6049 | 7/2/2015 | $35,107.60 |
| OTG SERVICES LLC | PO BOX 936049 | | ATLANTA, GA | TX | 31193-6049 | 7/8/2015 | $2,413.98 |
| OTIS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $100.00 |
| OZONA MINERAL INTEREST | 952 ECHO LANE SUITE 380 | | HOUSTON | TX | 77024 | 4/30/2015 | $80.47 |
| OZONA MINERAL INTEREST | 952 ECHO LANE SUITE 380 | | HOUSTON | TX | 77024 | 6/30/2015 | $76.86 |
| P2ES HOLDINGS LLC 2692 | PO BOX 912692 | | DENVER | CO | 80291-2692 | 4/17/2015 | $18,589.95 |
| P2ES HOLDINGS LLC 2692 | PO BOX 912692 | | DENVER | CO | 80291-2692 | 5/13/2015 | $4,532.82 |
| P2ES HOLDINGS LLC 2692 | PO BOX 912692 | | DENVER | CO | 80291-2692 | 5/15/2015 | $22,833.19 |
| P2ES HOLDINGS LLC 2692 | PO BOX 912692 | | DENVER | CO | 80291-2692 | 6/19/2015 | $23,589.59 |
| PAC SOFTWARE, INC. | 6510 S. XENON ST. | | LITTLETON | CO | 80127 | 5/13/2015 | $6,825.50 |
| PAC SOFTWARE, INC. | 6510 S. XENON ST. | | LITTLETON | CO | 80127 | 6/19/2015 | $2,805.00 |
| PAMELA G ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $9,270.00 |
| PAMELA G ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,308.00 |
| PAMELA G ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $3,648.00 |
| PAMELA G ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $11,394.00 |
| PAMELA G ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $6,796.00 |
| PAMELA G ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/9/2015 | $7,296.00 |
| PANHANDLE ANCHORS INC | PO BOX 766 | | GRUVER | TX | 79040 | 5/29/2015 | $2,380.00 |
| PANHANDLE ANCHORS INC | PO BOX 766 | | GRUVER | TX | 79040 | 7/2/2015 | $1,440.00 |
| PANHANDLE COMPRESSION INC | 106 N FIR | | PERRYTON | TX | 79070 | 4/22/2015 | $596.47 |
| PANHANDLE COMPRESSION INC | 106 N FIR | | PERRYTON | TX | 79070 | 5/1/2015 | $2,725.00 |
| PANHANDLE COMPRESSION INC | 106 N FIR | | PERRYTON | TX | 79070 | 5/15/2015 | $976.11 |
| PANHANDLE COMPRESSION INC | 106 N FIR | | PERRYTON | TX | 79070 | 5/29/2015 | $237.11 |
| PANHANDLE COMPRESSION INC | 106 N FIR | | PERRYTON | TX | 79070 | 6/5/2015 | $387.72 |
| PANHANDLE COMPRESSION INC | 106 N FIR | | PERRYTON | TX | 79070 | 6/12/2015 | $252.34 |
| PANHANDLE COMPRESSION INC | 106 N FIR | | PERRYTON | TX | 79070 | 6/24/2015 | $206.55 |
| PANHANDLE PUMPING LLC | PO BOX 1276 | | PERRYTON | TX | 79070 | 4/29/2015 | $28,737.50 |
| PANHANDLE PUMPING LLC | PO BOX 1276 | | PERRYTON | TX | 79070 | 5/13/2015 | $1,000.86 |
| PANHANDLE PUMPING LLC | PO BOX 1276 | | PERRYTON | TX | 79070 | 6/10/2015 | $43,097.50 |
| PANHANDLE PUMPING LLC | PO BOX 1276 | | PERRYTON | TX | 79070 | 6/12/2015 | $1,700.00 |
| PANHANDLE PUMPING LLC | PO BOX 1276 | | PERRYTON | TX | 79070 | 6/17/2015 | $30,460.13 |
| PANHANDLE PUMPING LLC | PO BOX 1276 | | PERRYTON | TX | 79070 | 7/2/2015 | $175.00 |
| PANHANDLE PUMPING LLC | PO BOX 1276 | | PERRYTON | TX | 79070 | 7/8/2015 | $3,200.00 |
| PANOLA COUNTY CLERK | 110 S SYCAMORE, ROOM 211 | COURTHOUSE BUILDING | CARTHAGE | TX | 75633 | 5/12/2015 | $48.00 |
| PANOLA COUNTY CLERK | 110 S SYCAMORE, ROOM 211 | COURTHOUSE BUILDING | CARTHAGE | TX | 75633 | 6/9/2015 | $10.00 |
| PANOLA PROPERTIES LTD | 3416 COLLARD RD | | ARLINGTON | TX | 76017 | 5/22/2015 | $19,112.75 |
| PANOLA-HARRISON ELECTRIC CO-OP | P O BOX 1058 | | MARSHALL | TX | 75671 | 4/28/2015 | $363.97 |
| PANOLA-HARRISON ELECTRIC CO-OP | P O BOX 1058 | | MARSHALL | TX | 75671 | 6/1/2015 | $184.33 |
| PANOLA-HARRISON ELECTRIC CO-OP | P O BOX 1058 | | MARSHALL | TX | 75671 | 6/4/2015 | $45.41 |
| PANOLA-HARRISON ELECTRIC CO-OP | P O BOX 1058 | | MARSHALL | TX | 75671 | 6/23/2015 | $456.80 |
| PANOLA-HARRISON ELECTRIC CO-OP | P O BOX 1058 | | MARSHALL | TX | 75671 | 7/1/2015 | $71.43 |
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 4/17/2015 | $7,462.44 |
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 4/24/2015 | $2,516.81 |
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 5/1/2015 | $3,964.12 |
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 5/6/2015 | $2,925.92 |
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 5/8/2015 | $2,071.91 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 5/15/2015 | $3,356.84 |
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 5/29/2015 | $3,031.00 |
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 6/5/2015 | $4,735.94 |
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 6/12/2015 | $7,026.52 |
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 6/19/2015 | $2,489.75 |
| PARCO OILFIELD SERVICES INC | PO BOX 8 | | WHITE OAK | TX | 75693 | 6/24/2015 | $2,007.00 |
| PARTY EXPRESS CATERING | PO BOX 1132 | | MINDEN | LA | 71058 | 5/8/2015 | $16,753.50 |
| PARTY EXPRESS CATERING | PO BOX 1132 | | MINDEN | LA | 71058 | 5/22/2015 | $22,338.00 |
| PARTY EXPRESS CATERING | PO BOX 1132 | | MINDEN | LA | 71058 | 7/2/2015 | $13,140.00 |
| PAT & DARLEEN DOLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,600.00 |
| PAT & DARLEEN DOLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $1,600.00 |
| PAT & DARLEEN DOLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $1,600.00 |
| PATRICK H MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/8/2015 | $9,000.00 |
| PATRICK R MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $1,550.40 |
| PATRIOT ARTIFICIAL LIFT | 707 TEXAS AVE STE 203A | | COLLEGE STATION | TX | 77840 | 4/24/2015 | $329.38 |
| PATRIOT ARTIFICIAL LIFT | 707 TEXAS AVE STE 203A | | COLLEGE STATION | TX | 77840 | 7/2/2015 | $1,166.99 |
| PAT'S ROUSTABOUT SERVICE | 136 PRIVATE ROAD 509 | PO BOX 870 | CARTHAGE | TX | 75633 | 5/6/2015 | $234.85 |
| PATS ROUSTABOUT SERVICE INC | PO BOX 870 | | CARTHAGE | TX | 75633 | 5/1/2015 | $234.85 |
| PATS ROUSTABOUT SERVICE INC | PO BOX 870 | | CARTHAGE | TX | 75633 | 5/15/2015 | $491.06 |
| PATS ROUSTABOUT SERVICE INC | PO BOX 870 | | CARTHAGE | TX | 75633 | 6/5/2015 | $7,986.88 |
| PATS ROUSTABOUT SERVICE INC | PO BOX 870 | | CARTHAGE | TX | 75633 | 6/24/2015 | $3,881.44 |
| PATSY COX RECEIVER FBO CALVIN E BOYD | CAUSE #04-1155 | P O BOX 1365 | MARSHALL | TX | 75671 | 5/29/2015 | $51.23 |
| PATSY COX RECEIVER FBO NORVIA JOHNSON | CAUSE #02-0502 | P O BOX 1365 | MARSHALL | TX | 75671 | 5/29/2015 | $68.62 |
| PATSY COX RECEIVER FBO SANDRA BYRD CLAY | CAUSE #04-1155 | P O BOX 1365 | MARSHALL | TX | 75671 | 4/30/2015 | $54.03 |
| PATTERSON SERVICES INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 4/17/2015 | $37,260.30 |
| PATTERSON SERVICES INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 4/29/2015 | $11,038.45 |
| PATTERSON SERVICES INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/6/2015 | $9,136.30 |
| PATTERSON SERVICES INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/8/2015 | $10,549.18 |
| PATTERSON SERVICES INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/15/2015 | $272.79 |
| PATTERSON SERVICES INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/20/2015 | $7,001.61 |
| PATTERSON SERVICES INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/29/2015 | $7,649.87 |
| PATTERSON SERVICES INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 6/12/2015 | $1,922.03 |
| PATTERSON TUBULAR SERVICES | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 4/17/2015 | $34,169.15 |
| PATTERSON TUBULAR SERVICES | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 4/29/2015 | $564.00 |
| PATTERSON TUBULAR SERVICES | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/8/2015 | $1,700.21 |
| PATTERSON TUBULAR SERVICES | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/22/2015 | $736.81 |
| PATTERSON TUBULAR SERVICES | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 6/5/2015 | $1,137.30 |
| PAUL HASTINGS LLP | LOCKBOX 4803 | PO BOX 894803 | LOS ANGELES | CA | 90189-4803 | 4/22/2015 | $207,906.84 |
| PAUL HASTINGS LLP | LOCKBOX 4803 | PO BOX 894803 | LOS ANGELES | CA | 90189-4803 | 4/29/2015 | $26,594.36 |
| PAUL HASTINGS LLP | LOCKBOX 4803 | PO BOX 894803 | LOS ANGELES | CA | 90189-4803 | 6/17/2015 | $6,284.75 |
| PAUL JACKSON SNEAD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.60 |
| PAUL JACKSON SNEAD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.19 |
| PAUL JACKSON SNEAD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.63 |
| PAUL, WEISS, RIFKIND, WHARTON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | 5/20/2015 | $495,449.75 |
| PAUL, WEISS, RIFKIND, WHARTON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | 7/7/2015 | $590,697.20 |
| PAUL'S INSURANCE SERVICES LLC | PO BOX 1599 | | GRAY | LA | 70359 | 5/13/2015 | $6,175.00 |
| PAYFLEX SYSTEM USA INC | 10802 FARNAM DR | SUITE 100 | OMAHA | NE | 68154-3200 | 4/29/2015 | $6,173.85 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| PAYFLEX SYSTEM USA INC | 10802 FARNAM DR | SUITE 100 | OMAHA | NE | 68154-3200 | 5/20/2015 | $783.75 |
| PAYZONE ENERGY SERVICES | P O BOX 234 | | BERWICK | LA | 70342 | 4/24/2015 | $8,951.56 |
| PBS FAMILY LTD PARTNERSHIP | PO BOX 566 | | KELLER | TX | 76244 | 4/30/2015 | $373.09 |
| PBS FAMILY LTD PARTNERSHIP | PO BOX 566 | | KELLER | TX | 76244 | 5/29/2015 | $351.92 |
| PBS FAMILY LTD PARTNERSHIP | PO BOX 566 | | KELLER | TX | 76244 | 6/30/2015 | $381.78 |
| PCAOB | P.O. BOX 418631 | | BOSTON | MA | 02241-8631 | 5/29/2015 | $1,400.00 |
| PCS FERGUSON INC | PO BOX 732131 | | DALLAS | TX | 75373-2131 | 5/1/2015 | $4,932.94 |
| PCS FERGUSON INC | PO BOX 732131 | | DALLAS | TX | 75373-2131 | 5/29/2015 | $613.44 |
| PCS FERGUSON INC | PO BOX 732131 | | DALLAS | TX | 75373-2131 | 6/3/2015 | $2,679.44 |
| PCS FERGUSON INC | PO BOX 732131 | | DALLAS | TX | 75373-2131 | 6/10/2015 | $2,517.17 |
| PCS FERGUSON INC | PO BOX 732131 | | DALLAS | TX | 75373-2131 | 6/24/2015 | $890.30 |
| PEAK OILFIELD SERVICES | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 4/17/2015 | $4,680.85 |
| PEAK OILFIELD SERVICES | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 4/22/2015 | $16,840.96 |
| PEAK OILFIELD SERVICES | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 4/24/2015 | $4,739.07 |
| PEAK OILFIELD SERVICES | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 5/6/2015 | $239.20 |
| PEAK OILFIELD SERVICES | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 7/2/2015 | $819.26 |
| PEARL MEYER & PARTNERS LLC | DEPARTMENT # 41287 | PO BOX 650823 | DALLAS | TX | 75265 | 5/13/2015 | $2,597.00 |
| PEARL MEYER & PARTNERS LLC | DEPARTMENT # 41287 | PO BOX 650823 | DALLAS | TX | 75265 | 6/24/2015 | $2,839.00 |
| PEARL MEYER & PARTNERS LLC | DEPARTMENT # 41287 | PO BOX 650823 | DALLAS | TX | 75265 | 6/26/2015 | $30,000.00 |
| PECAN VALLEY GROUNDWATER | 107 N. GONZALES | | CUERO | TX | 77954 | 7/8/2015 | $1,380.00 |
| PELOTON COMPUTER ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $277,228.26 |
| PELOTON COMPUTER ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $22,041.77 |
| PELOTON COMPUTER ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/8/2015 | $10,327.05 |
| PENN TRANSPORT LLC | 6891 PATRICK LN | | SHREVEPORT | LA | 71129 | 4/17/2015 | $50,158.75 |
| PENN TRANSPORT LLC | 6891 PATRICK LN | | SHREVEPORT | LA | 71129 | 5/1/2015 | $46,470.00 |
| PENN TRANSPORT LLC | 6891 PATRICK LN | | SHREVEPORT | LA | 71129 | 5/6/2015 | $12,240.00 |
| PENN TRANSPORT LLC | 6891 PATRICK LN | | SHREVEPORT | LA | 71129 | 5/8/2015 | $27,460.00 |
| PENN TRANSPORT LLC | 6891 PATRICK LN | | SHREVEPORT | LA | 71129 | 5/15/2015 | $23,562.50 |
| PENN TRANSPORT LLC | 6891 PATRICK LN | | SHREVEPORT | LA | 71129 | 6/5/2015 | $6,562.50 |
| PENN TRANSPORT LLC | 6891 PATRICK LN | | SHREVEPORT | LA | 71129 | 6/12/2015 | $300.00 |
| PENN TRANSPORT LLC | 6891 PATRICK LN | | SHREVEPORT | LA | 71129 | 7/2/2015 | $3,495.00 |
| PENTERRA SERVICES LLC | PO BOX 7383 | | EDMOND | OK | 73013 | 4/22/2015 | $1,514.55 |
| PENTERRA SERVICES LLC | PO BOX 7383 | | EDMOND | OK | 73013 | 4/24/2015 | $3,994.13 |
| PENTERRA SERVICES LLC | PO BOX 7383 | | EDMOND | OK | 73013 | 5/6/2015 | $2,527.20 |
| PENTERRA SERVICES LLC | PO BOX 7383 | | EDMOND | OK | 73013 | 5/8/2015 | $699.20 |
| PENTERRA SERVICES LLC | PO BOX 7383 | | EDMOND | OK | 73013 | 5/13/2015 | $3,111.46 |
| PENTERRA SERVICES LLC | PO BOX 7383 | | EDMOND | OK | 73013 | 5/20/2015 | $1,417.90 |
| PENTERRA SERVICES LLC | PO BOX 7383 | | EDMOND | OK | 73013 | 6/5/2015 | $738.40 |
| PERFORMANCE CHEMICAL COMPANY | PO BOX 62450 | | MIDLAND | TX | 79711 | 4/29/2015 | $1,229.76 |
| PERFORMANCE CHEMICAL COMPANY | PO BOX 62450 | | MIDLAND | TX | 79711 | 6/10/2015 | $614.88 |
| PERFORMANCE CHEMICAL COMPANY | PO BOX 62450 | | MIDLAND | TX | 79711 | 6/17/2015 | $614.88 |
| PERFORMANCE CHEMICAL COMPANY | PO BOX 62450 | | MIDLAND | TX | 79711 | 6/24/2015 | $4,550.02 |
| PERFORMANCE WELLHEAD & FRAC | COMPONENTS, INC | 8505 JACKRABBIT RD | HOUSTON | TX | 77095 | 4/17/2015 | $3,458.70 |
| PERMIAN TANK & MANUFACTURING | PO BOX 205642 | | DALLAS | TX | 75320-5642 | 4/17/2015 | $11,156.25 |
| PERMIAN TANK & MANUFACTURING | PO BOX 205642 | | DALLAS | TX | 75320-5642 | 4/24/2015 | $2,789.07 |
| PERMIAN TANK & MANUFACTURING | PO BOX 205642 | | DALLAS | TX | 75320-5642 | 5/8/2015 | $6,135.95 |
| PERMIAN TANK & MANUFACTURING | PO BOX 205642 | | DALLAS | TX | 75320-5642 | 5/15/2015 | $5,976.56 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| PERMIAN TANK & MANUFACTURING | PO BOX 205642 | | DALLAS | TX | 75320-5642 | 6/5/2015 | $17,451.57 |
| PERMIAN TANK & MANUFACTURING | PO BOX 205642 | | DALLAS | TX | 75320-5642 | 6/19/2015 | $1,035.94 |
| PERRY E TERRY & WIFE JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.71 |
| PERRY E TERRY & WIFE JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.69 |
| PERRY E TERRY & WIFE JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.86 |
| PETE DAILEY & ASSOCIATES, INC | 11111 KATY FREEWAY | SUITE 870 | HOUSTON | TX | 77079 | 4/24/2015 | $13,366.42 |
| PETE DAILEY & ASSOCIATES, INC | 11111 KATY FREEWAY | SUITE 870 | HOUSTON | TX | 77079 | 5/13/2015 | $12,999.69 |
| PETE DAILEY & ASSOCIATES, INC | 11111 KATY FREEWAY | SUITE 870 | HOUSTON | TX | 77079 | 5/15/2015 | $6,023.50 |
| PETE DAILEY & ASSOCIATES, INC | 11111 KATY FREEWAY | SUITE 870 | HOUSTON | TX | 77079 | 5/22/2015 | $6,134.77 |
| PETE DAILEY & ASSOCIATES, INC | 11111 KATY FREEWAY | SUITE 870 | HOUSTON | TX | 77079 | 6/10/2015 | $12,287.55 |
| PETE DAILEY & ASSOCIATES, INC | 11111 KATY FREEWAY | SUITE 870 | HOUSTON | TX | 77079 | 6/19/2015 | $10,905.99 |
| PETROLEUM DATA LIBRARY | 121 S BROADWAY AVE | SUITE 355 | TYLER | TX | 75702 | 4/29/2015 | $150.00 |
| PEYTON MCKNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $2,333.10 |
| PHELPS DUNBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/1/2015 | $11,614.92 |
| PHILLIP M KIRKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $1,216.69 |
| PHILLIP M KIRKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $4,387.42 |
| PHILLIP M KIRKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $10,935.44 |
| PHILLIP M KIRKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/10/2015 | $9,030.77 |
| PHILLIP M KIRKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $3,196.08 |
| PHILLIP M KIRKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/2/2015 | $4,579.75 |
| PHILLIPS FAMILY 2006 ROYALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.92 |
| PILGRIM OIL & GAS TECHNICAL | P.O. BOX 188 | | WHITE OAK | TX | 75693 | 5/13/2015 | $598.58 |
| PILGRIM OIL & GAS TECHNICAL | P.O. BOX 188 | | WHITE OAK | TX | 75693 | 6/10/2015 | $199.72 |
| PILGRIM OIL & GAS TECHNICAL | P.O. BOX 188 | | WHITE OAK | TX | 75693 | 6/26/2015 | $578.57 |
| PINELOPA JOHNSON FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.02 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 4/17/2015 | $106,825.15 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 4/22/2015 | $162.38 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 4/24/2015 | $50,769.29 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 4/29/2015 | $8,729.92 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 5/1/2015 | $176,558.54 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 5/8/2015 | $146,693.91 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 5/13/2015 | $15,302.25 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 5/15/2015 | $131,644.15 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 5/20/2015 | $281.25 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 5/22/2015 | $57,412.50 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 5/29/2015 | $183,170.17 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 6/3/2015 | $36,370.09 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 6/5/2015 | $53,375.58 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 6/11/2015 | $349,951.05 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 6/24/2015 | $36,807.45 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 7/2/2015 | $340,034.93 |
| PINNERGY LTD | 111 CONGRESS AVE | SUITE 2020 | AUSTIN | TX | 78701 | 7/7/2015 | $39,188.45 |
| PIONEER COILED TUBING SVRS LLC | PO BOX 203674 | | DALLAS | TX | 75320-3674 | 4/21/2015 | $118,256.62 |
| PIONEER CONTRACT SERVICES INC | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | 4/17/2015 | $11,147.74 |
| PIONEER CONTRACT SERVICES INC | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | 6/3/2015 | $1,030.94 |
| PIONEER OILFIELD TRUCKING INC | PO BOX 5774 | | VICTORIA | TX | 77903 | 4/17/2015 | $2,875.00 |
| PIONEER OILFIELD TRUCKING INC | PO BOX 5774 | | VICTORIA | TX | 77903 | 4/24/2015 | $10,900.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| PIONEER WIRELINE SERVICES | PO BOX 202567 | | DALLAS | TX | 75320-2567 | 4/17/2015 | $4,800.00 |
| PIONEER WIRELINE SERVICES | PO BOX 202567 | | DALLAS | TX | 75320-2567 | 4/21/2015 | $16,112.13 |
| PIONEER WIRELINE SERVICES | PO BOX 202567 | | DALLAS | TX | 75320-2567 | 5/21/2015 | $155,524.58 |
| PIONEER WIRELINE SERVICES | PO BOX 202567 | | DALLAS | TX | 75320-2567 | 6/9/2015 | $113,100.00 |
| PIPE EXCHANGE | P.O. BOX 301858 | | DALLAS | TX | 75303-1858 | 4/17/2015 | $21,968.92 |
| PIPELINE COMPLIANCE | 1220 W CLEBURNE RD | | CROWLEY | TX | 76036 | 5/1/2015 | $613.90 |
| PITNEY BOWES GLOBAL FIN SRV | P O BOX 371887 | | PITTSBURGH | PA | 15250-7887 | 4/29/2015 | $163.29 |
| PITNEY BOWES GLOBAL FIN SRV | P O BOX 371887 | | PITTSBURGH | PA | 15250-7887 | 7/8/2015 | $1,273.02 |
| PLATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/19/2015 | $3,240.64 |
| PLATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $1,492.40 |
| PLATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $32,704.89 |
| PLS INC | P O BOX 4987 | | HOUSTON | TX | 77210-4987 | 6/24/2015 | $4,098.71 |
| POLY PIPE INC | PO BOX 811 | | WOODWARD | OK | 73802 | 4/17/2015 | $2,387.44 |
| POLY PIPE INC | PO BOX 811 | | WOODWARD | OK | 73802 | 5/22/2015 | $10,651.58 |
| POLY PIPE INC | PO BOX 811 | | WOODWARD | OK | 73802 | 6/12/2015 | $6,180.56 |
| PORCIONE USA LAND GROUP LP | 164 CR 362 | | SHINER | TX | 77984 | 4/24/2015 | $7,406.22 |
| PORCIONE USA LAND GROUP LP | 164 CR 362 | | SHINER | TX | 77984 | 5/8/2015 | $4,393.45 |
| PORCIONE USA LAND GROUP LP | 164 CR 362 | | SHINER | TX | 77984 | 5/29/2015 | $9,831.00 |
| POWER SOLUTIONS LLC | 1206 POINTE CENTRE DRIVE | SUITE 130 | CHATTANOOGA | TN | 37421 | 4/29/2015 | $15,300.09 |
| POWER TORQUE SERVICES | PO BOX 539 | | BOURG | LA | 70343 | 5/1/2015 | $1,650.00 |
| POWER TORQUE SERVICES | PO BOX 539 | | BOURG | LA | 70343 | 5/6/2015 | $3,300.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 4/17/2015 | $26,646.50 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 4/24/2015 | $14,283.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 5/1/2015 | $78,348.25 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 5/8/2015 | $25,446.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 5/15/2015 | $71,626.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 5/22/2015 | $25,099.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 5/29/2015 | $19,657.50 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 6/5/2015 | $52,686.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 6/10/2015 | $712.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 6/12/2015 | $40,450.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 6/17/2015 | $6,000.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 6/19/2015 | $19,439.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 6/24/2015 | $5,727.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 6/26/2015 | $580.50 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 7/2/2015 | $94,141.00 |
| PRECISION EXCAVATING SERVICES | P.O. BOX 729 | | KILGORE | TX | 75663 | 7/2/2015 | $2,392.00 |
| PREMIER VACUUM SERVICE INC | P.O. BOX 926 | | KINGSVILLE | TX | 78364-0926 | 4/24/2015 | $145,176.15 |
| PREMIER VACUUM SERVICE INC | P.O. BOX 926 | | KINGSVILLE | TX | 78364-0926 | 5/1/2015 | $165,513.60 |
| PREMIER VACUUM SERVICE INC | P.O. BOX 926 | | KINGSVILLE | TX | 78364-0926 | 5/8/2015 | $177,543.00 |
| PREMIER VACUUM SERVICE INC | P.O. BOX 926 | | KINGSVILLE | TX | 78364-0926 | 5/29/2015 | $306,151.50 |
| PREMIER VACUUM SERVICE INC | P.O. BOX 926 | | KINGSVILLE | TX | 78364-0926 | 6/5/2015 | $148,881.25 |
| PREMIER VACUUM SERVICE INC | P.O. BOX 926 | | KINGSVILLE | TX | 78364-0926 | 6/12/2015 | $163,712.00 |
| PREMIER VACUUM SERVICE INC | P.O. BOX 926 | | KINGSVILLE | TX | 78364-0926 | 6/24/2015 | $108,724.00 |
| PREMIER VACUUM SERVICE INC | P.O. BOX 926 | | KINGSVILLE | TX | 78364-0926 | 7/2/2015 | $184,325.65 |
| PREMIUM ENERGY GROUP | PO BOX 54505 | | NEW ORLEANS | LA | 70154-4505 | 5/8/2015 | $6,638.04 |
| PREMIUM ENERGY GROUP | PO BOX 54505 | | NEW ORLEANS | LA | 70154-4505 | 5/29/2015 | $2,413.30 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| PREMIUM ENERGY GROUP | PO BOX 54505 | | NEW ORLEANS | LA | 70154-4505 | 6/12/2015 | $4,195.95 |
| PREMIUM OILFIELD SERVICES LLC | PO BOX 203763 | | DALLAS | TX | 75320-3763 | 4/22/2015 | $12,023.25 |
| PREMIUM OILFIELD SERVICES LLC | PO BOX 203763 | | DALLAS | TX | 75320-3763 | 6/11/2015 | $67,874.30 |
| PREMIUM PUMPING SERVICES | P O BOX 9009 | | LONGVIEW | TX | 75608-9009 | 5/1/2015 | $3,470.00 |
| PREMIUM PUMPING SERVICES | P O BOX 9009 | | LONGVIEW | TX | 75608-9009 | 5/15/2015 | $3,720.00 |
| PREMIUM PUMPING SERVICES | P O BOX 9009 | | LONGVIEW | TX | 75608-9009 | 6/3/2015 | $1,735.00 |
| PREMIUM PUMPING SERVICES | P O BOX 9009 | | LONGVIEW | TX | 75608-9009 | 6/5/2015 | $3,820.00 |
| PREMIUM PUMPING SERVICES | P O BOX 9009 | | LONGVIEW | TX | 75608-9009 | 6/19/2015 | $11,777.50 |
| PREMIUM PUMPING SERVICES | P O BOX 9009 | | LONGVIEW | TX | 75608-9009 | 7/2/2015 | $6,680.00 |
| PRESSER CONSTRUCTION INC | BOX 1679 | | HALLSVILLE | TX | 75650 | 5/1/2015 | $18,479.53 |
| PRESSER CONSTRUCTION INC | BOX 1679 | | HALLSVILLE | TX | 75650 | 5/8/2015 | $167,216.79 |
| PRESSER CONSTRUCTION INC | BOX 1679 | | HALLSVILLE | TX | 75650 | 5/22/2015 | $87,851.23 |
| PRESSER CONSTRUCTION INC | BOX 1679 | | HALLSVILLE | TX | 75650 | 6/3/2015 | $44,174.50 |
| PRESSER CONSTRUCTION INC | BOX 1679 | | HALLSVILLE | TX | 75650 | 6/5/2015 | $5,937.52 |
| PRESSER CONSTRUCTION INC | BOX 1679 | | HALLSVILLE | TX | 75650 | 6/10/2015 | $16,594.50 |
| PRESSER CONSTRUCTION INC | BOX 1679 | | HALLSVILLE | TX | 75650 | 6/12/2015 | $39,628.58 |
| PRESSER CONSTRUCTION INC | BOX 1679 | | HALLSVILLE | TX | 75650 | 6/24/2015 | $138,762.55 |
| PRESSLER PETROLEUM | 550 CLUB DR STE 100 | | MONTGOMERY | TX | 77316 | 4/22/2015 | $76,630.21 |
| PRESTIGE AUTOBODY &ACCESSORIES | 101 S HOBART ST | | PAMPA | TX | 79065 | 6/16/2015 | $500.00 |
| PRESTON HOLLOW UNITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $334.87 |
| PRESTON HOLLOW UNITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $241.19 |
| PRESTON HOLLOW UNITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $248.64 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | | DALLAS | TX | 75395-2282 | 5/6/2015 | $292,160.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | | DALLAS | TX | 75395-2282 | 6/17/2015 | $42,774.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | | DALLAS | TX | 75395-2282 | 6/24/2015 | $97,810.00 |
| PRIDE PUMP AND SUPPLY | PO BOX 2003 | | KILGORE | TX | 75663 | 4/24/2015 | $4,151.78 |
| PRIDE PUMP AND SUPPLY | PO BOX 2003 | | KILGORE | TX | 75663 | 6/19/2015 | $2,121.53 |
| PRIDE PUMP AND SUPPLY | PO BOX 2003 | | KILGORE | TX | 75663 | 7/8/2015 | $6,016.81 |
| PRIMETIME PRODUCTION LLC | 514 ASHLEY ST | | ROCK SPRINGS | WY | 82901 | 4/24/2015 | $3,529.80 |
| PRIMETIME PRODUCTION LLC | 514 ASHLEY ST | | ROCK SPRINGS | WY | 82901 | 5/1/2015 | $5,390.10 |
| PRIMETIME PRODUCTION LLC | 514 ASHLEY ST | | ROCK SPRINGS | WY | 82901 | 5/20/2015 | $8,967.60 |
| PRINTING TECHNOLOGIES | 12620 FM 1960 W | STE A-4 #322 | HOUSTON | TX | 77065 | 6/24/2015 | $162.38 |
| PRIORITY ARTIFICIAL LIFT | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 4/29/2015 | $6,630.34 |
| PRIORITY ARTIFICIAL LIFT | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 5/15/2015 | $6,869.90 |
| PRIORITY ARTIFICIAL LIFT | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 5/29/2015 | $858.00 |
| PRIORITY ARTIFICIAL LIFT | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 6/19/2015 | $670.86 |
| PRIORITY ENERGY HOLDINGS LLC | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 5/8/2015 | $6,910.00 |
| PRIORITY ENERGY HOLDINGS LLC | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 5/22/2015 | $43,504.00 |
| PRIORITY ENERGY HOLDINGS LLC | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 6/5/2015 | $50,112.45 |
| PRIORITY ENERGY HOLDINGS LLC | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 6/12/2015 | $135,956.13 |
| PRIORITY ENERGY HOLDINGS LLC | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 6/19/2015 | $39,330.00 |
| PRIORITY ENERGY HOLDINGS LLC | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 6/24/2015 | $75,450.81 |
| PRIORITY ENERGY HOLDINGS LLC | PO BOX 54465 | | NEW ORLEANS | LA | 70154-4465 | 7/2/2015 | $12,890.00 |
| PROCESS SYSTEMS | PO BOX 731413 | | DALLAS | TX | 75373-1413 | 6/26/2015 | $86,728.00 |
| PROCOR CHEMICALS, INC | P O BOX 81356 | | LAFAYETTE | LA | 70598 | 6/19/2015 | $3,686.88 |
| PRO-FLO WATER TRANSFER INC | PO BOX 727 | | JUDSON | TX | 75660 | 5/15/2015 | $2,040.00 |
| PRO-TEC INSPECTION INC | PO BOX 1957 | | KILGORE | TX | 75663 | 4/24/2015 | $11,079.50 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| PRO-TEC INSPECTION INC | PO BOX 1957 | | KILGORE | TX | 75663 | 5/1/2015 | $13,197.00 |
| PRO-TEC INSPECTION INC | PO BOX 1957 | | KILGORE | TX | 75663 | 5/8/2015 | $19,887.69 |
| PRO-TEC INSPECTION INC | PO BOX 1957 | | KILGORE | TX | 75663 | 5/15/2015 | $13,571.00 |
| PRO-TEC INSPECTION INC | PO BOX 1957 | | KILGORE | TX | 75663 | 5/22/2015 | $1,200.00 |
| PRO-TEC INSPECTION INC | PO BOX 1957 | | KILGORE | TX | 75663 | 6/5/2015 | $30,651.82 |
| PRO-TEC INSPECTION INC | PO BOX 1957 | | KILGORE | TX | 75663 | 6/12/2015 | $2,300.00 |
| PRO-TEST INC | 454 FM 1252 E | | KILGORE | TX | 75662 | 4/29/2015 | $548.72 |
| PRO-TEST INC | 454 FM 1252 E | | KILGORE | TX | 75662 | 5/13/2015 | $2,605.50 |
| PRO-TEST INC | 454 FM 1252 E | | KILGORE | TX | 75662 | 5/15/2015 | $2,431.25 |
| PRO-TEST INC | 454 FM 1252 E | | KILGORE | TX | 75662 | 5/22/2015 | $9,358.68 |
| PRO-TEST INC | 454 FM 1252 E | | KILGORE | TX | 75662 | 6/5/2015 | $1,874.75 |
| PRO-TEST INC | 454 FM 1252 E | | KILGORE | TX | 75662 | 6/19/2015 | $3,932.00 |
| PRO-TEST INC | 454 FM 1252 E | | KILGORE | TX | 75662 | 7/2/2015 | $10,997.25 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 4/16/2015 | $72,209.85 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 4/22/2015 | $34,524.20 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 4/24/2015 | $20,332.13 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/15/2015 | $104,166.20 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/10/2015 | $45,428.95 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/24/2015 | $25,384.35 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/24/2015 | $50,000.00 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/8/2015 | $26,040.00 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/13/2015 | $31,077.50 |
| PRUITT PRODUCTION SERVICES | P.O. BOX 808 | | GIDDINGS | TX | 78942 | 4/24/2015 | $9,548.85 |
| PRUITT PRODUCTION SERVICES | P.O. BOX 808 | | GIDDINGS | TX | 78942 | 5/8/2015 | $70.46 |
| PRUITT PRODUCTION SERVICES | P.O. BOX 808 | | GIDDINGS | TX | 78942 | 5/22/2015 | $2,187.67 |
| PRUITT PRODUCTION SERVICES | P.O. BOX 808 | | GIDDINGS | TX | 78942 | 6/24/2015 | $8,640.71 |
| PSC INDUSTRIAL OUTSOURCING LP | P O BOX 3070 | | HOUSTON | TX | 77253 | 4/24/2015 | $7,363.10 |
| PSC INDUSTRIAL OUTSOURCING LP | P O BOX 3070 | | HOUSTON | TX | 77253 | 6/5/2015 | $7,541.10 |
| PTECH DRILLING TUBULARS, LLC | 13618 POPLAR CIRCLE | SUITE 302 | CONROE | TX | 77304 | 4/17/2015 | $5,006.56 |
| PTECH DRILLING TUBULARS, LLC | 13618 POPLAR CIRCLE | SUITE 302 | CONROE | TX | 77304 | 4/24/2015 | $896.23 |
| PTECH DRILLING TUBULARS, LLC | 13618 POPLAR CIRCLE | SUITE 302 | CONROE | TX | 77304 | 5/22/2015 | $70,610.58 |
| PTECH DRILLING TUBULARS, LLC | 13618 POPLAR CIRCLE | SUITE 302 | CONROE | TX | 77304 | 6/10/2015 | $49,984.08 |
| PUMPS + PUMP & VALVE REPAIR, | 508 S. COMMERCE ST. | | KILGORE | TX | 75662 | 4/17/2015 | $8,377.23 |
| PUMPS + PUMP & VALVE REPAIR, | 508 S. COMMERCE ST. | | KILGORE | TX | 75662 | 4/24/2015 | $375.94 |
| PUMPS + PUMP & VALVE REPAIR, | 508 S. COMMERCE ST. | | KILGORE | TX | 75662 | 5/22/2015 | $1,892.33 |
| PUMPS + PUMP & VALVE REPAIR, | 508 S. COMMERCE ST. | | KILGORE | TX | 75662 | 6/5/2015 | $1,700.15 |
| PUMPS + PUMP & VALVE REPAIR, | 508 S. COMMERCE ST. | | KILGORE | TX | 75662 | 6/12/2015 | $13,144.43 |
| PUMPS + PUMP & VALVE REPAIR, | 508 S. COMMERCE ST. | | KILGORE | TX | 75662 | 6/19/2015 | $1,957.67 |
| PUMPS + PUMP & VALVE REPAIR, | 508 S. COMMERCE ST. | | KILGORE | TX | 75662 | 6/24/2015 | $6,741.56 |
| PUMPS + PUMP & VALVE REPAIR, | 508 S. COMMERCE ST. | | KILGORE | TX | 75662 | 7/2/2015 | $2,285.95 |
| PURCHASE POWER | P O BOX 371874 | | PITTSBURGH | PA | 15250-7874 | 4/16/2015 | $3,299.88 |
| PURCHASE POWER | P O BOX 371874 | | PITTSBURGH | PA | 15250-7874 | 5/21/2015 | $2,015.00 |
| PURCHASE POWER | P O BOX 371874 | | PITTSBURGH | PA | 15250-7874 | 6/23/2015 | $1,005.00 |
| QTELLIGENT INC | 1114 EMERSON PARK LN | | IRVING | TX | 75063 | 6/24/2015 | $8,625.00 |
| QUAIL TOOLS LP | P O BOX 10739 | | NEW IBERIA | LA | 70562-0739 | 4/29/2015 | $67,457.64 |
| QUAIL TOOLS LP | P O BOX 10739 | | NEW IBERIA | LA | 70562-0739 | 5/1/2015 | $9,797.51 |
| QUAIL TOOLS LP | P O BOX 10739 | | NEW IBERIA | LA | 70562-0739 | 5/8/2015 | $383.24 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| QUAIL TOOLS LP | P O BOX 10739 | | NEW IBERIA | LA | 70562-0739 | 5/15/2015 | $14,632.50 |
| QUAIL TOOLS LP | P O BOX 10739 | | NEW IBERIA | LA | 70562-0739 | 5/22/2015 | $138,883.54 |
| QUAIL TOOLS LP | P O BOX 10739 | | NEW IBERIA | LA | 70562-0739 | 6/5/2015 | $10,189.82 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 4/17/2015 | $1,777.48 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 4/29/2015 | $43,842.22 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 5/1/2015 | $38,861.16 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 5/6/2015 | $3,349.82 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 5/8/2015 | $9,906.72 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 5/15/2015 | $30,354.52 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 5/22/2015 | $23,057.48 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 5/29/2015 | $4,055.27 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 6/5/2015 | $28,312.14 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 6/10/2015 | $5,888.27 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 6/12/2015 | $16,092.07 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 6/19/2015 | $10,036.70 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 6/24/2015 | $16,873.17 |
| QUALITY FOAMER | PO BOX 3215 | | KILGORE | TX | 75663 | 7/2/2015 | $10,269.32 |
| QUALITY WEED CONTROL | PO BOX 3215 | | KILGORE | TX | 75663 | 6/19/2015 | $175.00 |
| QUANTUM RESOURCES MGMT. LLC | PO BOX 671509 | | DALLAS | TX | 75267-1509 | 5/7/2015 | $6,620.73 |
| QUESTAR ENERGY SERVICES | P.O. BOX 45360 | | SALT LAKE CITY | UT | 84145-0360 | 5/8/2015 | $508.80 |
| QUESTAR ENERGY SERVICES | P.O. BOX 45360 | | SALT LAKE CITY | UT | 84145-0360 | 5/22/2015 | $402.80 |
| QUICKSILVER EXPRESS COURIER | P.O. BOX 64417 | | ST PAUL | MN | 55164-0417 | 5/6/2015 | $20.18 |
| QUICKSILVER EXPRESS COURIER | P.O. BOX 64417 | | ST PAUL | MN | 55164-0417 | 5/29/2015 | $22.40 |
| QUINN EMANUEL URQUHART & | 865 S FIGUEROA ST., 10TH FL | | LOS ANGELES | CA | 90017 | 5/8/2015 | $69,649.85 |
| QUINN EMANUEL URQUHART & | 865 S FIGUEROA ST., 10TH FL | | LOS ANGELES | CA | 90017 | 6/3/2015 | $17,916.19 |
| QUINN EMANUEL URQUHART & | 865 S FIGUEROA ST., 10TH FL | | LOS ANGELES | CA | 90017 | 6/24/2015 | $38,080.18 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 4/17/2015 | $6,435.00 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 4/22/2015 | $585.00 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 4/24/2015 | $2,925.00 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 4/29/2015 | $8,717.27 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 5/1/2015 | $9,447.00 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 5/13/2015 | $1,173.00 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 5/15/2015 | $7,176.00 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 5/22/2015 | $195.00 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 6/12/2015 | $8,712.50 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 6/19/2015 | $13,453.50 |
| R CONSTRUCTION COMPANY | PO BOX 189 | | BUFFALO | TX | 75831-0189 | 7/2/2015 | $4,875.00 |
| R M W CONSTRUCTION | P O BOX 291 | | WASKOM | TX | 75692 | 4/17/2015 | $6,800.00 |
| R M W CONSTRUCTION | P O BOX 291 | | WASKOM | TX | 75692 | 4/24/2015 | $65,620.00 |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | P O BOX 12967 | AUSTIN | TX | 78711-2967 | 6/23/2015 | $36,375.00 |
| RANDALL D GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.00 |
| RANDALL D GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $100.00 |
| RANDAZZO GIGLIO & BAILEY LLC | P.O. BOX 51347 | | LAFAYETTE | LA | 70505-1347 | 4/17/2015 | $123.75 |
| RANDELL W ONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $450.00 |
| RANSOM DRILLING SERVICES LLC | PO BOX 107 | | GARY | TX | 75643 | 5/1/2015 | $12,135.00 |
| RANSOM DRILLING SERVICES LLC | PO BOX 107 | | GARY | TX | 75643 | 6/5/2015 | $12,135.00 |
| RANSOM DRILLING SERVICES LLC | PO BOX 107 | | GARY | TX | 75643 | 6/19/2015 | $12,135.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| RAVEN PRINT & MARKETING, INC. | 325 S. UNION BLVD. | | LAKEWOOD | CO | 80228 | 5/13/2015 | $676.00 |
| RAY AND SARA BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $7,845.00 |
| RCW ENERGY SERVICES LLC | 6270 MORNINGSTAR DRIVE | STE 100 | THE COLONY | TX | 75056 | 5/8/2015 | $11,068.40 |
| RCW ENERGY SERVICES LLC | 6270 MORNINGSTAR DRIVE | STE 100 | THE COLONY | TX | 75056 | 5/22/2015 | $109,566.99 |
| RCW ENERGY SERVICES LLC | 6270 MORNINGSTAR DRIVE | STE 100 | THE COLONY | TX | 75056 | 5/29/2015 | $110,811.76 |
| RCW ENERGY SERVICES LLC | 6270 MORNINGSTAR DRIVE | STE 100 | THE COLONY | TX | 75056 | 7/2/2015 | $132,442.79 |
| REAGAN MARK BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.90 |
| REBA JO SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $420.00 |
| RED DOG OIL TOOLS INC | P O BOX 1844 | | MAGNOLIA | AR | 71754 | 6/3/2015 | $1,864.42 |
| RED DOG OIL TOOLS INC | P O BOX 1844 | | MAGNOLIA | AR | 71754 | 6/17/2015 | $10,483.89 |
| RED DOG OIL TOOLS INC | P O BOX 1844 | | MAGNOLIA | AR | 71754 | 6/24/2015 | $2,019.44 |
| RED RIVER COMPRESSION | 3 RIVERWAY STE 1025 | | HOUSTON | TX | 77056-1956 | 4/22/2015 | $6,872.25 |
| RED RIVER COMPRESSION | 3 RIVERWAY STE 1025 | | HOUSTON | TX | 77056-1956 | 4/29/2015 | $728.76 |
| RED RIVER COMPRESSION | 3 RIVERWAY STE 1025 | | HOUSTON | TX | 77056-1956 | 5/1/2015 | $14,392.25 |
| RED RIVER COMPRESSION | 3 RIVERWAY STE 1025 | | HOUSTON | TX | 77056-1956 | 5/13/2015 | $7,216.87 |
| RED RIVER COMPRESSION | 3 RIVERWAY STE 1025 | | HOUSTON | TX | 77056-1956 | 6/10/2015 | $13,894.17 |
| RED RIVER COMPRESSION | 3 RIVERWAY STE 1025 | | HOUSTON | TX | 77056-1956 | 6/19/2015 | $20,643.84 |
| RED RIVER TAX AGENCY | P.O. BOX 570 | | COUSHATTA | LA | 71019 | 4/16/2015 | $104.98 |
| RED RIVER TAX AGENCY | P.O. BOX 570 | | COUSHATTA | LA | 71019 | 5/19/2015 | $72.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $91.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $103.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $485.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $485.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $693.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $1,417.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $377.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/17/2015 | $82,968.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/21/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/21/2015 | $820.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/21/2015 | $1,398.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/21/2015 | $22,969.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $500.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $917.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $3,284.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $7,858.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $11,734.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $363.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $476.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $937.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $953.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $953.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $953.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $2,500.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $3,442.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $7,072.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $8,848.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $25,000.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $15.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $145.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $1,000.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $2,421.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $5,012.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $15,000.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $127.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $320.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $15,000.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $18,413.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $0.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $2.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $2.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $2.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $3.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $3.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $7.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $22.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $44.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $70.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $174.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $184.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $188.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $364.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $730.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $730.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $900.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $983.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $1,461.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $1,580.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $2,485.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $2,485.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $2,634.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $9,177.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $15,732.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/29/2015 | $40,722.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $0.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $0.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $0.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $0.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $0.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $0.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $0.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $0.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1.21 |

In re Saline Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $13.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $18.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $18.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20.76 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $21.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $22.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $23.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $23.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $23.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $27.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $27.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $27.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $28.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $30.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $32.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $35.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $36.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $38.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $40.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $41.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $44.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $45.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $45.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $49.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.11 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.51 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.88 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $50.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.35 |

In re Saline Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.77 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.17 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.60 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $52.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.00 |

In re Saling Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.43 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.81 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $53.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.35 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.89 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.40 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.79 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $55.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.30 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.21 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.72 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $57.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.53 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.13 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.86 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $59.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.55 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $60.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.39 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $61.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.87 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $62.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.54 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $63.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.37 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $64.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.71 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $65.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.61 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $66.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.71 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $67.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.44 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $68.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.20 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.99 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.82 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $70.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.42 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $71.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $72.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.58 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.51 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.54 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.82 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $76.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $77.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.13 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.20 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.16 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.91 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.83 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $81.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.52 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.45 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.81 |

In re Patriot Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $85.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $86.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.18 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $87.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.26 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $88.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.59 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $89.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $90.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.29 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.97 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $92.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $93.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.70 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $94.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $95.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.64 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $96.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $97.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $97.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $97.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $97.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $97.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $97.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $97.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $97.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $97.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.92 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $98.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.85 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $102.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.06 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $104.99 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $105.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $106.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.31 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $107.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $108.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $109.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.05 |

In re Relativity Fisker Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $110.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $111.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.86 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $112.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $113.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $114.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.89 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $115.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $116.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $117.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $117.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $117.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $117.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $117.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $117.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $117.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $117.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $117.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $118.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $118.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $118.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $118.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $118.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $118.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.67 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $119.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $120.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $121.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.05 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $122.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $123.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.35 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $124.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $125.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $126.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.16 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $127.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.91 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $130.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $130.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $130.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $130.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $130.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $130.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $130.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $130.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $130.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $131.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $132.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.27 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $133.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $134.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $135.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $135.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $135.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $135.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $135.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $135.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $135.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $135.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $135.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $136.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.10 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $138.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.27 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $140.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $141.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $142.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $142.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $142.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $142.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $142.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $142.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $142.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $142.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $142.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $142.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $143.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.28 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $144.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $145.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $146.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $146.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $146.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $146.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $146.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $146.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $146.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $146.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $147.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $147.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $147.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $147.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $147.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $147.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $147.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $147.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.79 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $148.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $150.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $150.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $150.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $150.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $150.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $150.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $150.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $150.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $150.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $151.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $151.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $151.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $151.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $151.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $151.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $151.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $151.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $152.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $152.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $152.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $152.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $152.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $152.26 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $152.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $152.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $152.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $153.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $153.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $153.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $153.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $154.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $155.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $155.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $155.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $155.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $155.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $155.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $155.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $155.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $156.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.44 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $157.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $158.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $158.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $158.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $158.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $158.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $158.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $158.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $158.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $158.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $159.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $159.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $159.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $159.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $159.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $159.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $159.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $159.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $160.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.74 |

In re Relativity Fisker Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $161.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $162.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $163.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $163.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $163.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $163.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $163.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $163.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $163.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $163.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $163.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $163.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $164.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.47 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $165.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $166.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $166.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $166.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $166.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $166.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $166.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $166.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $166.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $166.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $166.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $167.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $167.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $167.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $167.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $167.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $167.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $168.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $168.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $168.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $168.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $168.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $168.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $168.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $168.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $169.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $169.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $169.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $169.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $169.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $169.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $169.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.19 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $170.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $171.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.52 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $173.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $174.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $175.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $175.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $175.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $175.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $175.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $175.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $176.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $176.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $176.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $176.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $176.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $176.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $176.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $176.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $176.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $177.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $177.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $177.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $178.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $178.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $178.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $178.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $178.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $179.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $179.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $179.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $179.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $179.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $179.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $179.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $180.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $181.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $181.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $181.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $181.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $181.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $182.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $182.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $182.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $182.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $182.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $183.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $183.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $183.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $183.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $183.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $183.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $184.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $184.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $184.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $184.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $184.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $184.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $184.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.78 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $185.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $186.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $186.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $186.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $186.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $186.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $186.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $187.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $187.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $187.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $187.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $187.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $188.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $188.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $188.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $188.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $188.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $188.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $188.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $188.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $189.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $189.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $189.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $189.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $189.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $189.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $190.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $190.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $190.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $190.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $190.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $190.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $191.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $191.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $191.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $191.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $191.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $191.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $192.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $192.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $192.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $192.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $193.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $193.74 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $193.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $193.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $194.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $194.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $194.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $194.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $195.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $195.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $195.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $195.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $195.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $195.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $195.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $195.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $195.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $196.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $196.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $196.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $196.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $196.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $196.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $196.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $196.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $197.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $197.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $197.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $197.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $197.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $198.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $199.04 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $199.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $199.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $199.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $199.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $199.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $199.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $199.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $200.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $200.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $200.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $200.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $200.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $200.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $200.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $201.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $201.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $201.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $201.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $202.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $204.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $204.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $204.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $204.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $204.64 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $204.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $204.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $204.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $205.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $205.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $205.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $205.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $205.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $205.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $205.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $205.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $205.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $205.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $206.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $206.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $206.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $206.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $206.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $206.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $207.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $208.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $208.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $208.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $208.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $208.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $208.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $208.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $208.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.64 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $209.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $210.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $210.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $210.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $210.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $210.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $210.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $210.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $211.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $211.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $211.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $212.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $213.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $213.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $213.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $213.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $213.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $214.84 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $215.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $215.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $215.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $215.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $215.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $215.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $215.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $215.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $215.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $216.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $216.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $216.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $216.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $217.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $218.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $219.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $219.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $219.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.73 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $220.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $221.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $221.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $222.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $222.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $223.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $223.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $223.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $223.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $223.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $224.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $224.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $224.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $224.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $224.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $224.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $224.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $224.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $224.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $225.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $225.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $225.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $225.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $225.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $225.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $225.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $225.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $226.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $227.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $227.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $227.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $227.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $227.61 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $227.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $227.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $228.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $228.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $228.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $228.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $229.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $229.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $229.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $229.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $229.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $229.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $229.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $230.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $230.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $230.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $231.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $231.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $231.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $231.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $231.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $232.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $232.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $232.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $232.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $232.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $233.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $233.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $233.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $234.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $234.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $234.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $235.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $236.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $236.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $236.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $236.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $236.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $237.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $237.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $237.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $238.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $238.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $238.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $238.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $238.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $238.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $238.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $238.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $238.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $239.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $240.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $240.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $240.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $240.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $240.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $241.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $241.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $241.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $241.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $241.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $241.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $241.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $241.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $242.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $242.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $242.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $242.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $242.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $242.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $242.88 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $243.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $243.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $243.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $243.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $243.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $243.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $243.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $244.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $244.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $244.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $244.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $244.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $244.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $244.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $244.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $244.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $245.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $245.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $245.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $246.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $246.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $247.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $247.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $247.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $247.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $247.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $247.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $247.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $247.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $248.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $249.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $249.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $250.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $250.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $250.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $250.89 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $251.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $251.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $252.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $253.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $253.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $253.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $253.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $253.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $253.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $253.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $253.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $253.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $253.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $254.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $255.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $255.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $255.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $255.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $255.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $255.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $256.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $256.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $256.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $256.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $256.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $256.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $256.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $257.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $257.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $257.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $257.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $258.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $258.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $258.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $258.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $259.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $259.45 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $259.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $260.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $260.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $260.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $260.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $260.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $261.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $261.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $261.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $261.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $262.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $262.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $262.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $263.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $263.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $263.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $263.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $264.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $264.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $264.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $265.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $265.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $265.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $265.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $265.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $265.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $266.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $266.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $266.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $266.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $266.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $267.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $267.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $267.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $267.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $267.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $267.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $268.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $268.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $268.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $268.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $268.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.21 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $269.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $270.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $270.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $270.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $271.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $271.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $271.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $271.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $271.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $271.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $271.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $271.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $272.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $272.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $272.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $273.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $273.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $273.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $273.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $273.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $273.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $274.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $274.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $274.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $274.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $274.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $274.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $274.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $274.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $275.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $275.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $275.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $275.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $276.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $276.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $276.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $276.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $276.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $276.74 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $276.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $277.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $277.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $277.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $277.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $277.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $277.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $277.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $278.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $278.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $278.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $278.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $279.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $279.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $279.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $279.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $279.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $279.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $279.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $279.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $279.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $280.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $281.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $281.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $281.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $281.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $281.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $282.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $282.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $282.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $283.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $283.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $284.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $284.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $285.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $285.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $285.67 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $286.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $287.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $287.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $287.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $287.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $287.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $287.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $287.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $288.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $288.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $288.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $288.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $288.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $288.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $288.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $289.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $289.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $289.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $289.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $290.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $290.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $290.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $290.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $291.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $292.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $292.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $293.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $293.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $293.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $293.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $293.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $294.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $294.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $294.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $295.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $295.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $295.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $295.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $295.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $295.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $295.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $296.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $296.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $296.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $296.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $296.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.06 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $297.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $298.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $298.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $298.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $299.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $299.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $299.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $299.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $299.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $300.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $300.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $300.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $300.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $300.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $300.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $300.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $301.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $301.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $301.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $301.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $301.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $301.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $302.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $302.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $302.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $302.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $302.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $302.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $303.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $303.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $303.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $303.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $303.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $304.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $304.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $304.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $304.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $304.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $304.64 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $304.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $304.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $304.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $304.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $305.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $306.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $306.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $306.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $306.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $306.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $306.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $306.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $307.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $307.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $307.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $307.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $307.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $307.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $308.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $308.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $308.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $308.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $308.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $308.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $308.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $309.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $309.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $309.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $309.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $309.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $309.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $309.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $310.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $311.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $311.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $311.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $311.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $311.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $311.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $312.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $312.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $312.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $312.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $312.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $312.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $312.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $312.84 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $313.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $313.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $313.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $313.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $313.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $314.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $314.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $314.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $315.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $316.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $316.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $316.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $317.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $317.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $317.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $317.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $317.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $318.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $320.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $320.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $320.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $321.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $321.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $321.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $321.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $321.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $322.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $322.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $322.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $322.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $322.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $323.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $323.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $324.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $324.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $324.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $324.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $325.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $325.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $325.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $327.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $327.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $327.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $327.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $327.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $327.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $328.06 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $328.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $328.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $328.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $329.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $329.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $329.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $329.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $330.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $330.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $330.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $330.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $331.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $332.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $332.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $333.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $333.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $333.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $333.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $333.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $334.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $334.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $334.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $335.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $335.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $335.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $335.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $335.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $335.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $336.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $336.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $336.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $336.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $336.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $336.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $336.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $337.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $337.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $337.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $337.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $337.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $337.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $338.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $338.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $338.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $339.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $339.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $339.88 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $340.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $340.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $340.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $341.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $341.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $341.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $342.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $342.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $342.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $343.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $344.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $344.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $344.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $344.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $344.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $344.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $344.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $344.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $344.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $345.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $345.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $347.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $347.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $348.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $348.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $348.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $349.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $350.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $351.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $351.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $352.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $352.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $353.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $354.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $355.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $355.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $355.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $356.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $356.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $356.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $356.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $356.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $356.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $358.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $358.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $358.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $358.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $358.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $359.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $360.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $360.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $360.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $360.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $360.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $361.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $361.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $362.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $362.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $362.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $363.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $363.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $364.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $364.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $364.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $364.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $365.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $365.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $365.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $366.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $366.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $367.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $367.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $367.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $368.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $368.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $368.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $368.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $369.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $370.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.48 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $373.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $374.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $374.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $374.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $375.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $376.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $376.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $377.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $378.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $378.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $378.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $379.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $379.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $379.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $379.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $379.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $380.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $380.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $380.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $380.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $381.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $382.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $382.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $382.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $383.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $384.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $384.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $384.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $384.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $386.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $387.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $387.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $387.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $387.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $387.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $389.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $389.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $390.37 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $390.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $390.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $391.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $391.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $391.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $391.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $391.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $392.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $392.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $394.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $394.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $395.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $395.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $396.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $396.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $396.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $396.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $396.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $398.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $398.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $399.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $399.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $399.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $399.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $400.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $400.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $400.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $400.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $400.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $400.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $401.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $401.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $401.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $401.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $401.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $401.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $401.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $401.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $401.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $402.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $402.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $402.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $404.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $404.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $404.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $405.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $405.83 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $406.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $406.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $406.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $406.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $406.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $407.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $407.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $408.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $408.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $408.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $408.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $408.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $409.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $409.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $409.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $410.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $410.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $410.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $410.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $411.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $411.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $411.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $411.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $411.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $411.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $412.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $412.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $412.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $413.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $414.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $414.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $415.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $415.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $417.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $419.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $419.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $419.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $419.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $419.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $420.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $420.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $420.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $421.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $421.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $421.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $422.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $422.44 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $422.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $422.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $422.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $422.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $423.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $423.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $423.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $424.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $424.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $424.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $424.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $428.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $428.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $428.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $428.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $428.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $428.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $428.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $428.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $429.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $429.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $430.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $431.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $431.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $431.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $432.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $432.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $432.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $432.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $432.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $432.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $433.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $433.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $434.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $434.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $434.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $435.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $435.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $436.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $436.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $436.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $436.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $437.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $437.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $437.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $438.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $439.07 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $439.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $440.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $440.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $440.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $441.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $442.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $442.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $442.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $442.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $442.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $442.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $443.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $443.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $444.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $444.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $444.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $444.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $444.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $445.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $445.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $445.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $445.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $445.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $446.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $446.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $446.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $446.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $446.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $446.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $446.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $447.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $447.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $447.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $447.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $447.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $448.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $451.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $453.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $455.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $456.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $456.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $456.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $456.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $456.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $456.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $456.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $456.72 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $457.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $457.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $458.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $458.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $458.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $460.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $461.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $461.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $462.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $463.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $463.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $463.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $464.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $464.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $464.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $464.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $464.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $465.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $465.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $465.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $465.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $466.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $466.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $467.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $468.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $468.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $468.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $469.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $471.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $471.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $471.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $472.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $473.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $473.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $475.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $475.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $475.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $477.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $477.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $477.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $477.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $478.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $478.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $480.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $480.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $480.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $480.52 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $483.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $483.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $483.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $483.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $483.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $483.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $483.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $484.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $484.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $484.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $484.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $485.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $485.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $486.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $486.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $487.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $487.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $487.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $489.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $489.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $489.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $489.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $489.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $489.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $491.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $492.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $492.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $492.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $492.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $492.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $492.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $493.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $493.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $493.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $494.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $496.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $496.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $496.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.71 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $497.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $498.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $498.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $500.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $500.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $500.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $501.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $501.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $501.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $502.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $502.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $502.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $503.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $503.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $504.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $504.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $504.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $506.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $506.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $507.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $507.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $507.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $507.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $507.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $507.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $508.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $509.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $509.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $510.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $511.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $511.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $511.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $512.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $512.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $512.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $512.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $513.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $514.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $514.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $514.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $514.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $515.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $515.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $515.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $515.19 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $515.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $515.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $515.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $515.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $516.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $519.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $520.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $522.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $523.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $524.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $524.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $524.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $524.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $526.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $526.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $526.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $526.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $526.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $526.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $526.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $526.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $527.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $528.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $528.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $528.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $528.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $529.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $529.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $529.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $529.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $530.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $530.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $531.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $532.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $532.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $533.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $533.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $534.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $536.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $536.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $536.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $536.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $536.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $537.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $537.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $537.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $537.22 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $537.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $537.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $538.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $538.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $538.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $539.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $539.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $541.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $541.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $542.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $542.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $544.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $544.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $544.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $544.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $544.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $544.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $544.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $544.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $546.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $546.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $546.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $546.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $546.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $546.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $548.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $548.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $548.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $548.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $549.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $549.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $550.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $551.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $551.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $552.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $553.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $553.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $554.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $554.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $554.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $555.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $555.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $555.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $555.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $557.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $558.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $558.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $558.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $560.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $560.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $560.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $560.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $560.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $561.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $561.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $562.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $562.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $562.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $563.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $564.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $564.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $564.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $564.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $564.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $564.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $565.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $565.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $566.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $568.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $569.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $569.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $569.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $569.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $569.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $569.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $570.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $570.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $570.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $570.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $570.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $570.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $570.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $572.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $572.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $572.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $574.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $574.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $574.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $574.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $574.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $575.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $575.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $575.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $575.38 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $575.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $576.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $576.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $577.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $577.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $577.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $578.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $579.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $579.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $579.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $579.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $579.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $582.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $582.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $582.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $583.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $583.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $585.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $585.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $585.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $586.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $587.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $587.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $587.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $587.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $587.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $587.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $587.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $587.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $587.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $588.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $588.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $588.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $590.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $590.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $590.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $590.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $591.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $591.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $592.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $592.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $593.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $594.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $595.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $595.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $595.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $596.29 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $597.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $597.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $597.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $598.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $600.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $600.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $601.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $601.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $601.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $601.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $601.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $602.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $603.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $603.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $605.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $605.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $606.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $606.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $606.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $606.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $607.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $607.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $607.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $608.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $610.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $610.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $612.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $612.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $612.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $612.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $613.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $614.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $614.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $614.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $615.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $616.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $616.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $617.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $617.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $617.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $617.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $617.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $617.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $619.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $619.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $619.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $620.23 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $621.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $621.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $621.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $621.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $622.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $623.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $624.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $624.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $625.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $628.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $630.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $630.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $630.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $630.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $631.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $631.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $632.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $632.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $633.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $633.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $634.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $635.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $635.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $636.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $637.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $638.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $638.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $638.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $640.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $642.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $643.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $643.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $644.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $644.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $644.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $644.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $646.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $646.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $646.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $647.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $648.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $648.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $649.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $649.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $649.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $649.72 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $650.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $651.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $651.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $651.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $652.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $654.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $654.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $654.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $654.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $654.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $654.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $656.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $657.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $657.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $660.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $661.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $662.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $665.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $667.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $668.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $670.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $671.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $671.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $671.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $673.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $674.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $674.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $675.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $675.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $676.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $676.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $676.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $678.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $678.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $678.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $678.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $678.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $678.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $679.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $679.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $679.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $679.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $680.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $680.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $681.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $681.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $681.89 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $681.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $682.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $682.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $682.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $683.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $683.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $684.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $684.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $685.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $687.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $689.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $691.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $692.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $694.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $695.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $696.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $696.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $696.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $698.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $698.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $698.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $698.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $698.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $699.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $699.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $700.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $702.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $702.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $703.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $703.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $704.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $705.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $705.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $706.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $707.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $708.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $708.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $709.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $711.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $712.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $712.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $712.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $713.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $714.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $714.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $714.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $714.93 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $715.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $715.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $715.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $716.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $717.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $718.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $718.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $720.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $720.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $721.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $722.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $722.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $723.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $724.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $724.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $725.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $725.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $725.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $726.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $726.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $726.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $730.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $730.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $730.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $730.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $730.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $732.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $733.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $733.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $734.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $734.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $734.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $737.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $737.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $737.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $737.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $737.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $737.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $738.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $741.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $741.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $742.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $743.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $745.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $746.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $747.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $747.84 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $748.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $749.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $750.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $751.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $752.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $753.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $754.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $754.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $754.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $758.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $762.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $764.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $765.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $768.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $768.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $769.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $770.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $771.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $771.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $772.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $772.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $772.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $774.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $774.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $774.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $777.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $777.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $777.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $777.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $780.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $784.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $784.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $787.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $788.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $789.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $789.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $789.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $790.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $790.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $790.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $790.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $790.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $790.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $790.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $791.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $795.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $795.76 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $798.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $798.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $798.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $799.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $799.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $799.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $799.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $800.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $801.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $801.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $802.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $802.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $804.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $804.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $806.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $807.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $808.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $808.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $808.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $809.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $810.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $810.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $813.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $816.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $817.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $818.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $819.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $819.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $819.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $820.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $820.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $820.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $823.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $825.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $825.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $827.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $827.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $828.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $828.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $829.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $829.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $832.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $832.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $832.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $832.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $834.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $834.83 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $834.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $835.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $836.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $837.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $837.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $838.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $838.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $842.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $842.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $842.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $843.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $844.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $846.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $846.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $847.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $847.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $847.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $847.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $848.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $850.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $851.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $852.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $853.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $853.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $854.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $854.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $855.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $855.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $855.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $855.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $855.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $855.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $855.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $855.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $855.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $855.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $856.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $857.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $858.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $859.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $859.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $859.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $860.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $862.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $862.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $863.14 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $863.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $864.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $864.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $865.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $865.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $865.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $867.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $870.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $870.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $872.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $873.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $879.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $882.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $882.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $883.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $883.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $887.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $888.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $892.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $892.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $898.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $898.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $900.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $903.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $904.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $910.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $912.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $913.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $913.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $913.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $913.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $917.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $918.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $918.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $918.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $918.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $918.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $919.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $919.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $920.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $920.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $920.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $920.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $920.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $924.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $925.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $929.85 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $929.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $931.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $933.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $933.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $933.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $934.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $935.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $941.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $942.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $946.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $946.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $950.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $952.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $953.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $953.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $957.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $961.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $961.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $961.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $961.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $961.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $962.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $964.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $966.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $966.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $966.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $968.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $970.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $970.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $970.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $974.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $978.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $978.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $978.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $979.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $980.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $982.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $982.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $982.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $982.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $982.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $983.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $984.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $986.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $988.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $992.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $992.91 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $995.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $995.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $995.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $999.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,001.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,002.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,003.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,004.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,005.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,005.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,005.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,006.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,008.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,009.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,010.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,012.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,012.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,013.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,014.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,015.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,015.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,015.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,016.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,016.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,018.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,019.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,019.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,020.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,021.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,022.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,022.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,022.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,023.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,024.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,024.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,027.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,027.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,030.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,030.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,033.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,033.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,033.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,034.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,041.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,042.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,058.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,061.06 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,066.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,067.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,071.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,075.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,076.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,077.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,077.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,078.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,081.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,082.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,083.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,083.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,083.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,086.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,088.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,088.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,088.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,088.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,091.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,091.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,091.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,094.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,094.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,095.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,095.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,095.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,098.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,106.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,106.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,107.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,108.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,108.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,112.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,113.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,114.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,115.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,115.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,116.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,117.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,121.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,122.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,127.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,127.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,128.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,128.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,128.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,130.07 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,130.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,130.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,131.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,132.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,135.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,136.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,137.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,137.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,138.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,138.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,142.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,143.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,147.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,148.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,154.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,161.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,163.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,168.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,170.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,171.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,175.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,175.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,175.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,175.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,175.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,175.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,178.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,180.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,181.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,187.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,188.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,188.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,190.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,194.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,196.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,196.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,198.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,198.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,201.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,201.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,201.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,201.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,203.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,203.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,204.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,208.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,211.21 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,211.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,211.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,211.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,212.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,214.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,214.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,214.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,217.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,217.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,217.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,218.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,222.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,222.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,222.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,223.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,224.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,225.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,227.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,234.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,242.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,243.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,244.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,244.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,244.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,244.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,247.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,248.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,250.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,250.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,252.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,253.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,254.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,257.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,258.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,261.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,263.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,263.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,266.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,275.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,275.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,275.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,275.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,278.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,280.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,281.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,284.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,284.77 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,287.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,291.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,292.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,292.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,293.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,293.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,294.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,294.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,295.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,295.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,296.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,299.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,303.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,304.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,311.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,311.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,311.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,317.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,318.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,319.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,319.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,321.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,323.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,325.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,328.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,328.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,333.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,340.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,341.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,344.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,344.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,347.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,349.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,350.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,350.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,350.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,352.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,358.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,358.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,360.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,361.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,363.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,363.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,371.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,371.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,377.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,377.43 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,377.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,377.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,377.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,379.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,384.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,392.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,394.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,396.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,398.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,400.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,401.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,403.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,405.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,406.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,408.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,408.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,408.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,408.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,411.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,412.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,417.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,420.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,422.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,427.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,428.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,430.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,431.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,433.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,434.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,437.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,438.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,439.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,439.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,442.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,450.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,451.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,451.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,451.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,453.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,454.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,456.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,456.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,460.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,460.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,461.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,461.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,461.46 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,461.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,461.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,466.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,467.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,468.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,469.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,469.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,470.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,470.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,470.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,470.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,471.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,472.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,472.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,474.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,474.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,476.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,476.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,477.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,479.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,479.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,482.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,483.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,483.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,486.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,488.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,488.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,490.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,495.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,496.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,497.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,498.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,500.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,501.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,508.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,514.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,515.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,516.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,518.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,521.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,524.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,527.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,527.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,528.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,534.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,536.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,539.10 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,543.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,544.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,545.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,549.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,550.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,552.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,553.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,559.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,560.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,564.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,566.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,570.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,571.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,574.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,577.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,577.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,580.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,580.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,580.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,580.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,580.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,581.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,582.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,582.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,585.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,589.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,596.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,599.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,606.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,606.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,610.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,618.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,618.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,619.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,623.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,624.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,627.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,627.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,627.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,631.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,633.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,635.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,642.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,648.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,648.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,651.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,652.50 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,655.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,658.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,661.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,664.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,668.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,668.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,672.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,672.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,672.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,676.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,678.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,686.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,688.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,690.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,690.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,692.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,692.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,692.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,694.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,695.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,698.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,700.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,701.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,708.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,709.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,710.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,710.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,712.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,714.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,714.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,714.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,715.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,718.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,721.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,722.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,723.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,728.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,732.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,738.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,738.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,738.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,740.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,742.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,744.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,749.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,749.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,750.85 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,755.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,755.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,756.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,758.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,762.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,772.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,775.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,776.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,790.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,796.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,796.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,797.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,798.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,801.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,803.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,805.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,812.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,815.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,818.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,824.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,837.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,839.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,840.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,843.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,849.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,853.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,854.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,862.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,868.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,878.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,878.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,879.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,879.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,891.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,891.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,893.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,895.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,896.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,900.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,902.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,903.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,904.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,904.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,906.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,909.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,915.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,915.39 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,917.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,918.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,919.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,919.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,920.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,921.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,922.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,923.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,925.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,925.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,927.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,931.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,938.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,939.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,940.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,940.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,942.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,949.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,949.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,949.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,953.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,961.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,961.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,963.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,964.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,965.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,966.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,966.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,968.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,978.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,978.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,978.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,978.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,978.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,983.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,991.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,004.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,009.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,011.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,013.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,022.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,022.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,023.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,027.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,029.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,034.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,035.61 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,035.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,038.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,041.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,046.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,046.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,046.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,047.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,047.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,049.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,053.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,056.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,056.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,056.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,065.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,084.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,100.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,100.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,105.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,108.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,109.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,109.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,112.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,112.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,116.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,116.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,117.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,117.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,118.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,132.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,137.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,140.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,140.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,140.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,143.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,152.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,153.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,153.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,169.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,175.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,177.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,179.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,181.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,186.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,187.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,191.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,192.34 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,194.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,199.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,211.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,214.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,223.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,224.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,227.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,230.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,249.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,249.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,250.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,255.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,259.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,259.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,261.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,261.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,264.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,273.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,281.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,282.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,287.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,292.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,293.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,293.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,293.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,294.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,296.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,300.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,300.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,301.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,301.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,306.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,307.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,312.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,313.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,315.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,317.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,318.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,336.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,342.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,344.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,362.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,362.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,368.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,381.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,390.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,397.31 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,397.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,397.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,397.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,400.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,400.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,401.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,407.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,413.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,413.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,413.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,431.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,438.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,441.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,451.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,453.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,453.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,453.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,464.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,473.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,478.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,489.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,494.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,504.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,504.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,513.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,516.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,518.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,522.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,522.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,525.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,525.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,525.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,534.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,537.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,537.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,539.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,539.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,548.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,549.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,554.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,556.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,568.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,568.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,573.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,577.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,577.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,577.47 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,579.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,594.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,595.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,611.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,618.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,620.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,635.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,635.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,638.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,642.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,647.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,649.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,649.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,649.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,649.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,656.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,664.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,674.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,693.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,699.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,701.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,716.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,725.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,737.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,738.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,741.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,741.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,750.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,754.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,759.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,759.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,766.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,767.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,767.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,775.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,776.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,776.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,788.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,790.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,794.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,827.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,829.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,829.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,832.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,837.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,873.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,882.96 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,884.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,884.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,885.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,895.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,912.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,922.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,922.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,922.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,922.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,922.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,922.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,931.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,935.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,935.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,939.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,941.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,948.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,960.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,961.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,961.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,962.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,962.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,980.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,985.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,997.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $2,999.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,005.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,017.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,027.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,028.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,043.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,043.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,043.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,043.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,049.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,049.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,049.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,051.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,055.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,061.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,074.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,083.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,084.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,084.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,084.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,084.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,084.83 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,085.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,088.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,105.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,119.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,130.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,130.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,156.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,162.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,162.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,167.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,173.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,175.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,184.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,192.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,195.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,195.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,213.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,220.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,221.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,222.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,224.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,233.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,234.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,238.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,254.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,256.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,260.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,265.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,265.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,265.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,265.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,265.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,269.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,274.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,301.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,301.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,301.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,301.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,301.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,301.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,301.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,301.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,301.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,301.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,305.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,305.81 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,312.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,323.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,328.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,335.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,339.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,367.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,386.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,390.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,390.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,403.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,403.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,404.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,427.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,434.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,434.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,456.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,458.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,458.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,472.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,472.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,476.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,476.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,500.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,536.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,538.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,538.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,551.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,563.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,600.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,601.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,602.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,604.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,606.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,606.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,626.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,634.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,713.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,733.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,735.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,746.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,750.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,759.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,774.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,775.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,776.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,795.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,802.99 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,804.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,806.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,808.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,808.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,808.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,809.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,817.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,838.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,856.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,856.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,856.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,862.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,885.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,885.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,914.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,921.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,933.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,935.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,938.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,946.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,950.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,950.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,950.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,958.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,958.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,958.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,958.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,962.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,973.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,985.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,994.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $3,997.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,005.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,013.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,039.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,065.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,094.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,095.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,095.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,095.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,095.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,096.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,132.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,134.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,139.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,157.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,170.61 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,202.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,205.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,215.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,239.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,249.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,249.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,251.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,277.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,280.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,280.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,300.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,320.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,336.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,341.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,355.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,355.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,355.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,376.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,383.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,390.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,390.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,390.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,407.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,407.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,407.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,414.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,426.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,427.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,428.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,436.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,438.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,448.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,470.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,471.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,499.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,527.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,527.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,527.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,538.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,543.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,559.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,564.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,564.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,564.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,570.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,571.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,603.87 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,641.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,641.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,641.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,641.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,645.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,649.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,680.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,681.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,691.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,744.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,758.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,758.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,786.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,836.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,854.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,854.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,874.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,877.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,915.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,943.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,949.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,957.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $4,974.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,021.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,022.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,032.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,045.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,058.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,118.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,118.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,127.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,149.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,157.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,217.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,222.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,271.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,283.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,326.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,339.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,346.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,382.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,413.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,419.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,422.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,430.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,442.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,450.65 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,469.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,478.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,496.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,546.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,605.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,615.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,615.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,633.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,665.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,683.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,683.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,707.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,707.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,746.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,746.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,770.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,788.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,825.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,827.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,830.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,846.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,882.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,987.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,008.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,008.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,008.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,008.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,009.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,099.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,099.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,104.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,116.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,155.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,169.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,187.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,203.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,217.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,217.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,217.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,222.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,239.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,271.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,271.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,274.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,298.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,336.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,339.98 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,340.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,340.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,340.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,340.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,400.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,482.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,482.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,482.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,496.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,515.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,553.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,680.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,716.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,734.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,734.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,792.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,807.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,827.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,886.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,890.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,917.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,917.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,917.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,963.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,969.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $6,980.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,070.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,070.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,085.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,173.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,194.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,238.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,266.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,266.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,293.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,361.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,409.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,415.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,423.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,457.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,500.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,500.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,548.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,633.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,643.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,654.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,663.09 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,693.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,700.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,708.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,717.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,740.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,768.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,824.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,836.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,880.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,881.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $7,939.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,055.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,064.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,074.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,074.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,074.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,091.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,185.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,185.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,185.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,202.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,315.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,404.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,420.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,424.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,432.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,443.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,455.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,499.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,499.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,574.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,574.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,576.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,588.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,647.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,650.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,742.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,855.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,900.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,975.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,999.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $8,999.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,112.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,112.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,131.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,157.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,274.42 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,409.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,440.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,624.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,656.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,656.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,677.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,698.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,746.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,754.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,755.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,766.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,931.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,931.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $9,978.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,106.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,153.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,244.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,269.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,287.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,357.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,401.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,429.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,429.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,498.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,532.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,548.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,605.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,657.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,698.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,724.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,724.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,772.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $10,922.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,031.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,038.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,081.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,124.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,177.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,182.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,193.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,208.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,483.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,527.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,563.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,766.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,785.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,807.93 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $11,945.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,186.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,262.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,409.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,443.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,459.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,459.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,459.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,794.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,841.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,964.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,971.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $12,984.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $13,414.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $13,615.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $13,742.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $13,781.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $13,813.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $13,827.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $13,860.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $13,917.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,022.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,043.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,088.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,088.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,102.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,269.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,278.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,278.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,361.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,368.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,395.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,418.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,446.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,459.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,577.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,592.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $14,771.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15,101.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15,327.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15,401.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15,763.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15,764.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15,869.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15,875.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $15,912.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,021.62 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,189.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,197.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,261.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,261.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,422.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,423.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,423.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,574.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,654.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $16,707.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $17,076.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $17,308.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $17,333.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $17,335.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $17,738.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $17,979.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $18,050.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $18,645.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $18,701.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $18,906.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $18,906.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $19,134.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $19,312.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $19,313.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $19,331.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $19,815.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $19,864.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $19,991.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20,113.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20,266.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20,458.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20,500.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20,580.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20,802.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $20,827.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $21,123.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $21,138.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $21,705.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $22,009.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $22,042.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $22,220.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $22,321.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $23,020.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $23,072.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $23,290.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $23,290.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $24,545.11 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $24,635.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $25,766.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $26,232.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $27,725.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $29,011.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $29,111.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $31,425.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $31,682.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $33,119.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $34,075.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $34,271.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $34,571.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $34,571.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $36,253.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $37,245.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $37,658.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $38,941.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $40,462.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $40,462.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $41,357.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $41,807.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $41,859.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $45,332.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $48,788.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $49,879.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51,856.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51,856.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $51,856.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56,816.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $69,775.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $74,611.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $78,031.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $80,998.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $83,779.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $99,350.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $101,467.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $103,712.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $137,185.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $139,975.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $172,631.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $195,383.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $203,652.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $337,751.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $958,631.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,002,498.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,259,753.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,417,430.15 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $1,655,010.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/1/2015 | $162.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/1/2015 | $1,486.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/1/2015 | $11,093.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/1/2015 | $124,092.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/4/2015 | $5,580.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $114.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $173.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $1,858.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $14,885.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $54,414.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/6/2015 | $14,210.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/6/2015 | $24,750.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $68.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $629.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $682.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $1,858.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $2,002.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $5,214.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $8,500.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $24,082.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $30,870.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $76.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $2,345.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $3,855.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $4,596.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $24,050.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $27,823.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $34,595.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $161,249.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $50.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $82.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $156.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $490.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $14,375.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $24,750.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $18.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $452.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $13,729.19 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $552.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $552.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $1,600.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/14/2015 | $44,250.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $1,140.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $1,208.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $1,208.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $1,208.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $1,208.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $1,611.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $1,611.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $1,611.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $3,037.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $3,576.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $3,576.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $3,576.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $3,576.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $4,769.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $4,769.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $4,769.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $7,250.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $7,250.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $8,368.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $9,666.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $14,500.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $22,125.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $22,125.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $29,500.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $88,723.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/19/2015 | $112.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/19/2015 | $112.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/19/2015 | $3,986.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/19/2015 | $8,979.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/19/2015 | $26,337.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/20/2015 | $26,218.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $1,964.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $9,000.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $11,369.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $50,198.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $6.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $7.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $8.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $10.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $15.72 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $28.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $31.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $41.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $87.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $117.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $167.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $178.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $190.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $192.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $203.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $296.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $308.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $355.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $419.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $650.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $1,220.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $1,342.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $1,904.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $2,292.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $2,300.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $2,788.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $6,117.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $24,301.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $28,332.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $0.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2.05 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $18.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $18.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $19.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $21.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $21.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $21.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $21.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $21.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $21.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $22.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $22.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $23.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $25.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $25.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $26.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $26.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $27.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $31.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $32.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $34.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $38.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $40.24 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $42.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $44.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $47.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.93 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.39 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.97 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.36 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.90 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $52.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.70 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.12 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.50 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.84 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $54.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.37 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.97 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.83 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.30 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.93 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.42 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.05 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.84 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $59.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.55 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $60.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.23 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.85 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.51 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.05 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.65 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.16 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.91 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.75 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $65.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.49 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $66.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.29 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $67.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.02 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.78 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $68.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.80 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $69.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.70 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $70.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.73 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $71.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.75 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $72.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $73.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.23 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $74.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.14 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.39 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.71 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $77.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $78.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.05 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $79.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.24 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.58 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $81.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $82.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.38 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $83.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.57 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $84.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $85.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.05 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $86.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.61 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $87.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.99 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $88.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.45 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $90.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.76 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $91.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $92.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.56 |

In re Relativity Fashion Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $93.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.75 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $94.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $95.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.12 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $96.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.93 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $97.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $98.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.10 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $99.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.16 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $100.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.96 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $101.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.62 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $103.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $104.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.79 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $105.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $106.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.89 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $108.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.83 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $110.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.77 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $111.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $112.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $113.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $114.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.08 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $116.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.82 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $117.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $118.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $119.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.04 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $121.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $122.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $123.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $123.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $123.09 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $123.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $123.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $123.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $123.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $123.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $123.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $125.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $126.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $127.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $128.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.14 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $129.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $130.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $131.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.71 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $132.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $133.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $134.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $134.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $134.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $134.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $134.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $134.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $134.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $134.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $134.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $135.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $136.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $137.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $138.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $139.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $139.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $139.35 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $139.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $139.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $139.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $139.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $139.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $140.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $141.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $142.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $142.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $142.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $142.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $142.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $142.27 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $142.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $142.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $142.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $142.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $143.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $143.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $143.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $143.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $143.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $143.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $144.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $145.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.75 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $146.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $148.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $149.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $150.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $151.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $152.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $153.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $153.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $153.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $153.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $153.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $153.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $153.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $153.87 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $154.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $155.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $155.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $155.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $155.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $155.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $155.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $155.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $155.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $155.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $156.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $156.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $156.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $156.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $156.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $156.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $156.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $156.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $156.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $156.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $157.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $157.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $157.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $157.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $157.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $157.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $157.90 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $158.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $158.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $158.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $158.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $158.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $158.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $158.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.69 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $162.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $163.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $163.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $163.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $163.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $163.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $163.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $163.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $163.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $164.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $164.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $164.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $164.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $164.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $164.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $164.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $165.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $166.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $166.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $166.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $166.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $166.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $166.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $166.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.02 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $167.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $168.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $168.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $168.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $168.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $168.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $168.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $168.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $168.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $169.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $169.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $169.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $169.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $169.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $169.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $169.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $170.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $171.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $171.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $171.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $171.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $171.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $171.87 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $171.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $172.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $172.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $172.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $172.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $173.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $174.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $174.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $174.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $174.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $174.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $174.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $174.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $175.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.59 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $176.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $177.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $178.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.68 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $179.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $180.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $180.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $180.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $181.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $182.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $183.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $183.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $183.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $183.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $183.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.78 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $184.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $185.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $185.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $185.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $185.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $185.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $185.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $185.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $186.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $186.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $186.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $186.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $186.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $187.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.73 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $188.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $189.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $190.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $190.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $190.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $190.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $190.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $190.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $190.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $190.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $190.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $191.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $192.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $192.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $192.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $192.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $192.44 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $192.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $192.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $193.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $193.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $193.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $194.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $194.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $194.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $194.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $195.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $195.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $195.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $195.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $195.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $195.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $196.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $197.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $197.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $197.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $197.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $197.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198.85 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $199.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $199.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $199.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $199.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $199.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $200.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $200.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $200.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $200.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $201.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $201.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $202.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $202.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $202.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $202.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $202.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $202.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $202.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $202.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $202.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $203.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $203.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $203.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $203.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $203.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $203.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $203.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $203.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $204.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $205.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $205.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $205.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $205.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $205.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $205.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $205.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $205.92 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $206.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $206.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $206.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $206.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $206.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $206.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $207.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $208.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $208.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $208.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $208.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $208.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $208.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $208.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $208.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $208.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $209.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $209.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $209.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $209.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $209.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $209.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $209.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $209.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $209.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $209.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $210.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $210.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $210.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $210.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $210.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $211.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $211.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $211.81 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $211.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $212.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $212.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $212.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $213.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $213.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $213.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $213.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $213.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $213.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $213.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $213.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $214.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $214.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $214.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $214.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $214.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $214.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $214.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $214.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $214.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $214.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $215.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $215.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $215.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $215.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $215.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $215.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $215.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $215.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $216.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $216.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $216.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $216.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $216.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $217.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $218.26 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $218.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $218.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $218.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $218.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $219.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $219.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $219.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $219.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $219.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $219.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $219.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $220.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $220.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $220.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $220.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $220.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $220.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $220.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $220.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $220.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $221.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $221.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $221.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $221.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $221.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $223.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $223.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $223.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $223.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $223.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $223.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $223.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $223.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $223.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $223.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $224.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $224.16 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $224.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $224.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $224.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $224.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $225.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $225.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $225.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $225.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $226.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $226.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $226.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $226.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $226.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $226.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $226.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $226.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $226.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $226.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $227.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $228.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $228.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $228.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $228.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $228.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $228.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $229.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $229.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $229.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $229.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $229.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $229.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $229.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $229.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $229.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $229.68 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $230.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $230.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $230.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $230.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $230.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $230.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $230.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $230.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $231.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $231.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $231.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $231.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $232.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $232.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $232.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $232.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $232.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $233.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $233.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $233.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $233.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $233.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $233.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $234.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $234.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $234.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $234.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $234.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $234.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $234.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $234.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $234.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $234.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $235.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $235.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $235.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $235.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $235.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $235.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $236.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $236.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $236.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $236.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $236.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $236.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $236.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $237.44 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $237.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $237.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $238.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $238.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $238.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $238.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $238.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $238.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $238.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $239.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $239.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $239.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $239.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $239.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $239.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $239.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $239.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $240.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $240.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $240.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $240.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $240.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $240.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $240.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $240.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $240.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $241.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $241.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $241.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $241.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $241.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $241.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $241.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $241.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $242.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $242.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $242.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $242.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $242.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $242.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $242.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $242.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $242.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $243.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $243.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $243.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $243.42 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $243.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $243.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $243.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $244.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $244.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $244.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $244.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $244.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $244.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $245.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $245.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $245.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $245.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $245.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $245.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $245.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $245.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $246.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $246.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $246.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $247.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $247.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $247.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $248.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $248.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $248.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $248.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $248.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $248.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $248.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $248.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $249.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $249.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $249.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $249.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $249.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $249.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $250.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $250.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $250.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $251.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $251.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $252.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $252.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $252.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $252.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $252.83 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $252.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $252.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $253.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $254.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $254.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $254.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $254.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $254.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $254.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $254.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $254.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $255.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $256.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $256.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $257.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $257.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $257.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $257.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $257.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $257.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $258.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $258.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $258.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $258.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $258.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $258.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $258.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $258.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $258.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $259.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $259.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $259.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $259.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $259.54 |

In re Relativity Fisker Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $259.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $259.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $259.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $259.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $260.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $260.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $260.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $260.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $260.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $261.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $261.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $261.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $261.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $261.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $261.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $261.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $262.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $262.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $263.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $263.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $263.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $263.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $263.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $263.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $263.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $263.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $263.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $263.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $264.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $264.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $264.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $264.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $264.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $265.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $265.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $265.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $265.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $266.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $266.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $266.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $266.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $266.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $266.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $266.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $267.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $267.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $267.37 |

15-11835-scc    Doc 241    Filed 08/28/15    Entered 08/28/15 20:39:16    Main Document
Pg 341 of 635
In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $267.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $267.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $267.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $268.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $268.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $268.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $268.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $268.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $269.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $269.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $269.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $270.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $270.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $270.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $271.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $272.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $272.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $272.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $272.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $272.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $272.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $273.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $273.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $273.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $273.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $274.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $274.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $274.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $275.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $275.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $275.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $276.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $276.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $276.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $276.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $276.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $276.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $277.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $277.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $277.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $277.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $277.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $277.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $277.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $278.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $278.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $279.15 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $279.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $280.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $280.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $280.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $280.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $280.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $280.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $281.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $281.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $281.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $281.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $281.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $281.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $281.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $281.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $281.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $281.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $282.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $282.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $282.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $282.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $282.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $282.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $282.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $282.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $282.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $283.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $283.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $283.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $283.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $283.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $283.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $283.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $283.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $284.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $284.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $284.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $284.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $284.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $286.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $286.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $286.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $286.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $286.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $286.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $286.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $286.99 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $287.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $287.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $287.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $287.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $288.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $288.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $288.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $288.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $288.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $288.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $288.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $288.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $288.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $289.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $290.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $290.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $290.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $290.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $291.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $291.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $291.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $292.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $292.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $292.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $293.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $293.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $293.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $293.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $293.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $293.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $294.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $294.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $294.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $294.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $295.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $295.23 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $295.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $296.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $296.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $296.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $296.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $297.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $297.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $297.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $298.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $298.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $298.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $298.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $298.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $298.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $300.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $301.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $301.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $301.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $301.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $301.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $301.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $302.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $303.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $303.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $303.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $303.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $304.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $304.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $304.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $304.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $304.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $304.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $305.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $305.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $305.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $305.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $306.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $306.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $306.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $307.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $307.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $307.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $308.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $308.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $308.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $308.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $309.25 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $309.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $309.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $309.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $309.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $310.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $310.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $310.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $310.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $310.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $310.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $311.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $312.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $312.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $312.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $312.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $312.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $312.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $312.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $312.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $312.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $312.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $313.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $313.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $313.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $313.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $313.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $313.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $313.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $314.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $314.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $315.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $315.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $315.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $315.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $315.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $315.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $315.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $315.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $316.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $317.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $317.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $317.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $318.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $318.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $318.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $318.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $318.48 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $318.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $318.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $319.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $319.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $319.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $319.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $319.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $319.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $319.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $320.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $320.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $320.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $320.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $320.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $321.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $321.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $321.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $321.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $321.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $322.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $322.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $322.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $322.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $323.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $324.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $324.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $324.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $324.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $324.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $325.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $325.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $325.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $325.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $325.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $325.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $328.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $328.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $328.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $328.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $328.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $328.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $329.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $329.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $329.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $329.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $330.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $330.74 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $331.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $331.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $332.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $332.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $332.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $332.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $332.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $332.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $332.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $332.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $333.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $333.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $333.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $334.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $334.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $334.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $334.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $334.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $335.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $336.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $337.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $337.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $337.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $337.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $337.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $338.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $339.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $339.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $340.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $340.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $340.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $341.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $341.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $341.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $341.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $342.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $343.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $344.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $344.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $344.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $344.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $345.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $345.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $345.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $345.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $346.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $346.08 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $346.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $346.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $347.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $347.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $347.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $347.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $348.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $348.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $348.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $349.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $350.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $350.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $350.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $350.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $350.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $350.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $351.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $351.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $351.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $351.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $351.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $351.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $352.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $352.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $352.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $352.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $353.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $353.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $353.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $353.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $354.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $354.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $354.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $354.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $354.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $354.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $354.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $356.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $356.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $356.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $356.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $356.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $356.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $356.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $356.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $356.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $357.39 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $357.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $357.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $357.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $358.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $358.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $358.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $358.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $358.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $359.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $360.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $360.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $360.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $360.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $360.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $362.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $362.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $362.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $362.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $362.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $362.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $362.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $362.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $363.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $365.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $365.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $365.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $365.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $365.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $366.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $366.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $366.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $366.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $366.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $366.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $366.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $366.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $367.04 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $367.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $367.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $367.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $368.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $368.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $368.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $369.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $369.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $369.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $369.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $370.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $370.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $370.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $371.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $372.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $372.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $372.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $373.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $373.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $373.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $373.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $374.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $374.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $375.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $375.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $375.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $375.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $375.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $376.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $376.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $377.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $377.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $377.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $377.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $378.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $378.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $379.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $379.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $379.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $379.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $379.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $380.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $380.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $380.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $381.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $381.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $381.46 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $381.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $381.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $382.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $382.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $382.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $382.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $382.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $384.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $384.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $384.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $385.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $385.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $385.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $386.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $386.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $387.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $387.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $387.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $388.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $389.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $389.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $390.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $391.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $391.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $391.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $391.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $392.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $392.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $392.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $393.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $393.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $393.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $393.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $393.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $396.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $396.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $397.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $397.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $398.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $399.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $399.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $399.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $399.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $400.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $401.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $401.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $401.11 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $401.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $401.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $401.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $401.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $401.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $402.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $402.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $403.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $403.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $403.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $404.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $404.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $405.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $405.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $406.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $406.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $407.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $408.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $408.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $408.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $409.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $409.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $409.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $412.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $413.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $413.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $413.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $414.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $414.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $414.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $414.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $414.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $414.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $414.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $416.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $417.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $417.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $418.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $418.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $418.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $418.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $419.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $419.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $419.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $419.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $422.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $422.08 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $422.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $422.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $423.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $423.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $423.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $423.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $423.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $423.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $423.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $423.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $423.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $424.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $424.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $424.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $426.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $426.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $426.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $426.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $426.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $427.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $427.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $427.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $428.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $428.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $429.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $430.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $430.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $430.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $430.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $430.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $430.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $431.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $431.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $432.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $432.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $433.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $433.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $434.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $434.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $434.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $434.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $437.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $438.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $438.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $440.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $440.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $440.83 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $443.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $443.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $443.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $443.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $443.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $445.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $445.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $445.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $445.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $445.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $445.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $446.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $446.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $446.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $448.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $448.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $449.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $450.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $450.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $450.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $450.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $450.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $451.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $453.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $453.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $453.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $453.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $454.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $455.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $456.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $456.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $456.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $456.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $457.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $457.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $457.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $457.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $457.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $457.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $457.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $457.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $457.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $458.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $459.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $459.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $459.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $459.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $459.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $459.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $460.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $461.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $462.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $463.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $463.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $463.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $463.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $463.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $464.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $465.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $466.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $466.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $466.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $467.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $467.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $467.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $467.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $468.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $468.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $468.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $469.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $469.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $469.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $470.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $470.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $470.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $470.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $471.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $471.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $472.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $473.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $473.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $473.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $474.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $474.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $474.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $474.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $475.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $477.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $477.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $477.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $477.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $477.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $477.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $477.68 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $477.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $478.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $478.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $479.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $479.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $480.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $480.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $482.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $482.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $483.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $484.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $485.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $486.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $486.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $486.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $487.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $487.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $488.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $489.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $490.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $490.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $492.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $493.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $493.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $495.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $496.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $496.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $496.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $496.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $496.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $497.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $498.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $498.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $500.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $500.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $500.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $502.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $503.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $503.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $503.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $504.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $506.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $506.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $506.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $507.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $507.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $507.32 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $509.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $509.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $509.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $509.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $509.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $509.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $510.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $510.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $511.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $511.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $511.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $512.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $513.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $513.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $513.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $514.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $514.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $514.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $515.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $515.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $516.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $516.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $516.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $516.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $516.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $516.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $516.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $516.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $517.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $517.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $517.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $517.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $517.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $519.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $519.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $519.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $519.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $520.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $520.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $520.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $520.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $520.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $522.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $522.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $523.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $524.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $524.07 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $525.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $525.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $525.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $526.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $526.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $527.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $527.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $528.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $528.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $528.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $528.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $528.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $529.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $529.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $529.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $529.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $529.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $530.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $532.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $532.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $532.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $533.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $533.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $534.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $534.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $534.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $535.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $535.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $535.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $535.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $536.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $536.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $536.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $536.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $537.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $537.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $538.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $540.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $540.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $541.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $541.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $541.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $541.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $541.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $541.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $542.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $543.25 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $543.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $543.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $543.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $543.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $544.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $544.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $545.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $545.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $545.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $545.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $546.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $547.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $549.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $549.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $550.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $550.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $551.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $551.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $551.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $551.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $551.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $551.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $551.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $551.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $552.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $553.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $553.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $554.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $554.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $554.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $555.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $555.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $555.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $555.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $555.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $555.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $555.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $556.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $556.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $556.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $557.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $557.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $557.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $558.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $561.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $561.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $563.33 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $563.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $563.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $564.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $564.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $565.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $565.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $565.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $566.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $567.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $567.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $569.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $569.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $570.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $570.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $570.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $571.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $573.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $573.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $573.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $573.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $573.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $574.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $574.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $574.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $575.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $575.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $575.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $576.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $576.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $576.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $577.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $577.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $577.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $577.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $577.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $579.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $580.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $580.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $581.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $581.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $581.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $581.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $582.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $582.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $585.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $586.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $586.65 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $586.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $586.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $586.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $588.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $588.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $588.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $588.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $588.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $588.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $591.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $593.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $593.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $593.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $593.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $593.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $593.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $593.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $594.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $594.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $594.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $595.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $597.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $597.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $597.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $597.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $598.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $601.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $602.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $602.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $602.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $602.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $602.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $603.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $603.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $604.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $604.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $606.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $606.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $607.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $607.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $607.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $609.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $609.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $609.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $610.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $611.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $612.98 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $613.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $613.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $617.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $617.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $617.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $617.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $618.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $618.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $618.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $618.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $619.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $619.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $619.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $619.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $619.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $619.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $620.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $621.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $623.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $625.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $625.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $626.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $626.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $626.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $627.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $627.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $629.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $630.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $631.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $632.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $632.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $632.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $632.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $632.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $633.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $633.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $633.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $634.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $634.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $634.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $634.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $634.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $635.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $635.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $635.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $636.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $636.66 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $636.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $636.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $637.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $637.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $637.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $637.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $637.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $637.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $637.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $637.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $637.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $638.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $639.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $639.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $639.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $639.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $639.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $640.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $640.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $640.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $640.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $640.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $642.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $642.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $644.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $645.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $645.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $647.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $648.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $648.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $648.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $649.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $650.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $651.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $651.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $651.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $651.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $651.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $652.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $653.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $654.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $654.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $658.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $658.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $659.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $659.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $659.40 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $660.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $662.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $662.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $662.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $664.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $664.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $664.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $664.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $665.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $665.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $666.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $670.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $671.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $673.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $674.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $674.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $674.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $674.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $675.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $676.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $677.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $680.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $684.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $684.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $684.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $684.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $686.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $686.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $687.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $687.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $687.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $688.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $689.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $689.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $689.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $689.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $690.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $692.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $693.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $694.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $694.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $696.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $696.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $697.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $697.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $697.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $698.53 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $698.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $698.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $698.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $699.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $700.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $702.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $702.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $703.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $703.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $703.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $703.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $703.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $703.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $703.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $704.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $704.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $704.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $705.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $705.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $707.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $709.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $709.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $709.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $709.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $709.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $710.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $711.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $711.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $711.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $713.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $714.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $714.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $714.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $715.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $718.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $718.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $718.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $718.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $719.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $720.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $720.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $721.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $724.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $724.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $724.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $724.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $726.10 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $727.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $727.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $727.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $729.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $730.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $731.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $731.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $731.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $732.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $737.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $737.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $740.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $741.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $741.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $742.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $742.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $742.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $742.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $744.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $745.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $745.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $745.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $745.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $745.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $746.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $746.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $747.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $747.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $747.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $748.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $748.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $753.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $754.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $754.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $756.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $757.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $757.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $757.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $758.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $759.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $759.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $760.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $761.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $762.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $763.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $763.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $764.90 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $765.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $767.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $767.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $768.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $768.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $772.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $773.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $773.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $773.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $773.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $773.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $774.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $774.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $774.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $774.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $774.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $775.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $775.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $777.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $779.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $782.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $782.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $782.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $783.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $784.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $784.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $784.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $784.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $786.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $788.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $788.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $790.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $791.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $792.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $792.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $799.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $800.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $801.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $802.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $804.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $806.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $808.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $808.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $811.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $812.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $812.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $812.52 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $812.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $812.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $813.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $815.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $816.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $820.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $821.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $824.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $824.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $824.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $824.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $824.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $824.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $825.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $825.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $826.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $826.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $827.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $828.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $830.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $830.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $830.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $831.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $831.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $832.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $834.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $834.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $835.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $836.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $836.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $837.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $838.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $838.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $839.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $841.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $841.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $843.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $843.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $843.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $843.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $844.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $846.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $848.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $850.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $850.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $850.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $850.71 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $850.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $850.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $852.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $853.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $853.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $855.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $856.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $856.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $857.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $857.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $858.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $860.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $860.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $862.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $863.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $863.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $863.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $864.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $864.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $865.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $865.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $865.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $865.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $866.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $866.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $867.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $871.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $871.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $872.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $877.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $877.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $877.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $878.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $879.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $879.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $879.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $879.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $879.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $879.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $881.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $883.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $883.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $883.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $883.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $884.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $886.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $886.48 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $886.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $887.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $888.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $890.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $890.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $891.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $892.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $894.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $894.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $896.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $898.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $898.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $898.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $898.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $902.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $902.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $903.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $905.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $907.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $909.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $912.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $913.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $913.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $913.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $913.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $914.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $914.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $914.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $914.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $915.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $916.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $917.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $917.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $917.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $919.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $919.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $921.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $921.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $922.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $922.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $923.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $925.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $926.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $926.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $927.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $927.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $928.60 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $928.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $928.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $930.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $930.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $931.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $932.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $933.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $934.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $934.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $936.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $936.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $937.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $937.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $938.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $939.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $940.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $942.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $942.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $942.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $943.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $943.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $944.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $945.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $945.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $945.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $947.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $948.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $949.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $949.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $950.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $952.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $952.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $955.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $956.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $960.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $960.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $961.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $962.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $963.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $965.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $965.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $965.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $966.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $967.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $969.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $970.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $970.66 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $973.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $975.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $976.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $976.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $976.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $978.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $980.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $981.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $981.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $984.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $985.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $989.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $989.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $991.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $993.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,000.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,003.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,005.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,006.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,007.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,008.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,009.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,010.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,010.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,010.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,013.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,013.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,013.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,018.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,019.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,020.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,021.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,022.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,023.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,026.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,026.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,027.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,027.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,032.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,034.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,037.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,037.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,037.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,042.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,042.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,042.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,042.75 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,042.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,043.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,044.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,044.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,044.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,044.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,049.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,053.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,053.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,054.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,054.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,054.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,054.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,054.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,054.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,056.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,060.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,060.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,062.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,065.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,066.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,067.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,068.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,069.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,071.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,075.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,075.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,077.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,077.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,077.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,077.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,077.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,080.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,083.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,085.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,086.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,086.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,087.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,096.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,097.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,098.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,099.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,101.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,103.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,103.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,108.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,109.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,109.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,111.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,112.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,113.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,114.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,114.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,119.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,119.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,120.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,122.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,123.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,126.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,126.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,126.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,128.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,128.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,129.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,129.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,130.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,131.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,131.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,131.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,132.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,134.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,134.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,134.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,134.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,134.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,135.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,136.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,136.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,140.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,152.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,152.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,155.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,157.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,157.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,158.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,159.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,159.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,162.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,162.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,163.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,168.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,168.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,169.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,169.58 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,170.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,171.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,172.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,173.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,173.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,173.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,174.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,175.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,178.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,187.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,188.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,192.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,192.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,194.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,198.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,199.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,200.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,206.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,211.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,211.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,219.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,219.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,220.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,227.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,228.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,231.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,233.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,235.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,239.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,240.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,241.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,247.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,250.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,252.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,252.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,252.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,253.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,254.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,256.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,257.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,263.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,263.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,264.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,265.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,267.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,267.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,269.56 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,272.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,272.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,273.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,278.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,279.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,279.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,280.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,280.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,280.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,280.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,280.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,281.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,285.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,286.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,296.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,298.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,302.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,306.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,313.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,314.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,314.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,326.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,326.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,328.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,333.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,333.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,334.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,336.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,337.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,338.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,338.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,341.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,342.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,343.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,343.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,343.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,343.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,343.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,343.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,348.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,349.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,351.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,352.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,355.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,360.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,362.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,369.11 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,375.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,382.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,384.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,387.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,387.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,390.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,393.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,400.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,407.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,411.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,411.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,411.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,412.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,414.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,415.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,420.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,420.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,420.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,425.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,428.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,428.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,429.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,431.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,433.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,437.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,438.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,438.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,442.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,444.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,444.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,444.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,448.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,448.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,453.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,460.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,466.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,471.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,472.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,477.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,478.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,478.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,480.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,480.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,480.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,480.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,481.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,483.09 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,484.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,485.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,485.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,490.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,491.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,492.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,493.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,495.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,495.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,496.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,497.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,498.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,499.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,502.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,503.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,504.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,504.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,505.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,508.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,511.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,514.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,516.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,519.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,520.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,526.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,527.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,527.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,533.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,535.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,536.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,536.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,547.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,551.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,551.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,552.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,552.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,556.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,558.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,561.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,563.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,564.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,564.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,566.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,571.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,571.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,571.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,572.92 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,574.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,576.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,579.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,584.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,588.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,595.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,599.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,600.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,602.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,603.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,603.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,613.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,614.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,616.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,621.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,622.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,622.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,622.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,625.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,626.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,626.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,628.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,628.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,628.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,633.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,635.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,640.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,640.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,649.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,649.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,649.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,657.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,659.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,659.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,659.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,659.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,661.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,663.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,663.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,667.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,667.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,667.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,667.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,668.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,668.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,668.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,669.67 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,670.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,671.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,673.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,681.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,685.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,687.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,689.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,694.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,698.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,700.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,703.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,704.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,708.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,708.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,712.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,712.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,719.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,720.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,720.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,723.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,727.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,730.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,735.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,737.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,738.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,739.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,739.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,739.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,739.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,740.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,740.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,741.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,749.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,749.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,749.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,750.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,751.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,754.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,755.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,757.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,757.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,758.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,759.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,763.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,766.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,766.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,771.52 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,773.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,778.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,779.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,786.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,792.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,793.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,802.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,807.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,809.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,809.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,810.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,812.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,813.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,813.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,814.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,817.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,822.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,823.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,823.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,825.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,828.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,828.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,835.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,838.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,840.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,841.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,843.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,845.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,845.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,849.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,849.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,857.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,857.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,857.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,858.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,861.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,861.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,861.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,861.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,862.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,868.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,868.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,868.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,870.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,871.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,871.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,871.64 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,871.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,876.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,880.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,886.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,893.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,896.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,901.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,902.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,903.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,904.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,904.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,904.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,904.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,906.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,917.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,918.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,918.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,920.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,930.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,932.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,936.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,937.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,937.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,938.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,945.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,955.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,967.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,969.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,985.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,989.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,989.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,996.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,996.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,007.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,011.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,012.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,015.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,028.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,030.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,033.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,044.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,049.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,049.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,052.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,053.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,055.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,059.88 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,059.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,069.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,069.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,069.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,073.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,088.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,096.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,096.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,096.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,106.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,107.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,120.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,121.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,121.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,133.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,134.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,134.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,143.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,149.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,154.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,156.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,156.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,156.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,163.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,164.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,165.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,173.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,176.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,180.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,183.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,183.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,184.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,186.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,189.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,189.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,190.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,192.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,196.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,205.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,206.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,206.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,206.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,213.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,213.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,213.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,215.39 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,223.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,225.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,225.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,233.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,237.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,247.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,248.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,254.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,257.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,257.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,259.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,267.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,271.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,279.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,283.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,285.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,286.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,289.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,292.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,295.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,296.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,300.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,303.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,306.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,308.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,312.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,314.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,319.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,324.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,326.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,329.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,335.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,337.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,337.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,337.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,343.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,356.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,357.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,357.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,357.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,358.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,359.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,361.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,363.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,365.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,368.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,372.34 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,376.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,377.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,400.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,413.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,417.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,418.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,421.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,421.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,421.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,422.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,422.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,423.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,428.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,434.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,445.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,446.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,446.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,449.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,456.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,456.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,471.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,471.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,473.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,474.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,484.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,485.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,487.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,488.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,492.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,492.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,500.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,512.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,518.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,520.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,520.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,521.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,522.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,528.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,561.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,567.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,568.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,573.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,582.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,582.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,588.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,596.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,596.75 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,608.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,624.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,632.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,640.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,643.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,649.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,654.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,654.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,654.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,658.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,662.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,675.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,684.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,694.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,694.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,704.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,719.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,724.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,734.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,756.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,756.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,758.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,766.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,766.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,766.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,773.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,773.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,774.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,776.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,779.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,782.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,785.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,785.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,793.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,793.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,793.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,793.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,796.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,799.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,800.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,800.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,803.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,808.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,813.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,817.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,817.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,835.23 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,838.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,844.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,846.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,847.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,847.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,858.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,858.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,864.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,874.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,876.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,877.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,884.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,885.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,886.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,887.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,888.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,888.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,888.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,888.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,898.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,899.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,899.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,901.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,904.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,910.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,920.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,920.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,920.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,922.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,923.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,928.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,940.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,943.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,960.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,965.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,969.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,970.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,975.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,981.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,996.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,008.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,016.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,034.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,034.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,042.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,044.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,049.51 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,050.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,054.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,057.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,057.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,064.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,076.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,078.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,103.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,103.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,129.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,155.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,173.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,184.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,184.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,191.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,200.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,232.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,233.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,236.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,243.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,250.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,273.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,273.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,273.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,273.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,276.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,276.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,276.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,276.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,276.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,286.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,289.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,298.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,300.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,312.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,315.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,315.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,315.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,320.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,320.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,320.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,320.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,321.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,345.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,345.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,345.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,360.37 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,368.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,368.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,381.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,383.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,412.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,436.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,444.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,453.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,460.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,469.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,473.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,475.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,478.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,485.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,486.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,487.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,487.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,494.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,541.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,550.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,602.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,603.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,603.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,621.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,621.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,633.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,636.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,649.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,654.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,654.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,682.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,685.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,694.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,697.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,703.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,745.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,745.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,749.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,764.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,771.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,787.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,793.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,808.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,810.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,816.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,853.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,860.05 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,873.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,881.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,881.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,891.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,908.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,923.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,931.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,968.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,975.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,982.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,997.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $3,998.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,015.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,019.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,019.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,036.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,050.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,097.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,102.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,102.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,102.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,102.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,119.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,119.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,151.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,151.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,151.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,158.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,164.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,165.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,186.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,187.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,201.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,208.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,212.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,212.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,212.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,267.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,271.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,295.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,300.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,314.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,316.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,340.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,346.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,360.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,380.05 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,383.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,405.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,406.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,406.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,406.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,406.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,411.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,411.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,411.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,413.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,433.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,441.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,459.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,479.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,480.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,480.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,488.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,521.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,552.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,561.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,575.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,589.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,591.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,591.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,591.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,602.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,602.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,602.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,612.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,623.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,632.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,632.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,649.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,651.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,687.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,693.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,693.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,710.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,732.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,733.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,738.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,768.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,773.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,792.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,802.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,806.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,823.38 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,827.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,853.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,857.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,865.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,873.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,888.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,913.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,973.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,006.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,017.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,017.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,018.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,063.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,095.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,112.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,117.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,130.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,187.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,195.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,252.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,287.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,291.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,307.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,329.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,331.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,351.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,397.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,399.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,452.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,472.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,502.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,515.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,517.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,529.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,539.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,552.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,555.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,558.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,571.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,594.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,630.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,685.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,686.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,712.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,720.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,732.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,752.92 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,769.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,813.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,813.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,826.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,846.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,849.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,922.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,932.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,968.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,969.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,990.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $5,996.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,015.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,015.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,015.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,051.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,051.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,087.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,124.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,131.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,131.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,180.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,199.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,259.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,267.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,272.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,281.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,286.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,350.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,369.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,380.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,393.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,403.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,433.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,433.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,469.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,487.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,503.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,508.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,516.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,539.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,539.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,539.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,539.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,541.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,574.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,608.58 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,631.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,631.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,639.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,641.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,673.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,684.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,701.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,701.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,705.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,718.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,741.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,746.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,759.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,810.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,816.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,830.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,931.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,975.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,976.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $6,997.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,090.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,196.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,286.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,286.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,337.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,347.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,363.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,368.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,410.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,429.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,463.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,463.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,475.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,486.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,490.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,490.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,491.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,595.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,635.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,705.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,706.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,714.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,722.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,723.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,726.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,747.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,751.86 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,791.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,922.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,958.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $7,975.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,115.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,136.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,151.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,272.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,328.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,363.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,377.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,424.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,473.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,496.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,507.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,543.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,619.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,778.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,916.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,981.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $8,981.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,035.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,039.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,084.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,122.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,243.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,300.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,301.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,324.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,387.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,435.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,442.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,476.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,480.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,506.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,676.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,692.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,692.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,702.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,710.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,808.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,808.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,882.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $9,882.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,081.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,093.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,111.10 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,142.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,199.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,212.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,235.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,238.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,275.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,311.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,338.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,339.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,351.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,426.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,445.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,468.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,521.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,560.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,840.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,865.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,924.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,946.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,955.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,955.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $10,990.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,036.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,062.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,130.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,130.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,199.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,298.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,387.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,422.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,424.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,424.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,455.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,586.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,597.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,608.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,670.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,693.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,712.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,712.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,876.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,987.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,987.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $11,987.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,002.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,060.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,105.38 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,139.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,142.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,165.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,578.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,773.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,773.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,773.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,773.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,785.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,900.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $12,984.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,034.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,034.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,062.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,168.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,270.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,351.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,514.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,594.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,811.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,832.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,921.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,950.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $13,951.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,060.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,070.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,086.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,107.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,122.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,245.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,266.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,312.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,318.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,382.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,423.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,458.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,506.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,533.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,533.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,581.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,667.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,728.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $14,914.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,031.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,092.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,092.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,092.90 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,158.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,172.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,247.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,459.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,678.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $15,714.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $16,024.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $16,176.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $16,598.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $16,640.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $16,640.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $16,699.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $16,901.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $17,179.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $17,570.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $17,635.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $17,713.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $17,797.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $18,097.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $18,600.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $18,818.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $18,845.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $18,939.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $19,089.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $19,405.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $19,459.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $19,461.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $19,660.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $19,712.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $19,763.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $19,817.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $19,854.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $20,101.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $20,157.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $20,172.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $20,677.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $20,677.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $20,677.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $20,677.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $20,677.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $20,892.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $21,522.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $22,250.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $22,391.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $22,620.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $24,210.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $24,287.79 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $24,574.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $26,304.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $26,966.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $27,421.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $27,808.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $28,094.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $28,483.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $28,702.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $28,703.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $28,768.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $29,039.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $29,563.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $30,185.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $30,333.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $31,359.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $32,015.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $32,043.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $32,738.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $36,244.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $37,608.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $37,794.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $37,794.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $37,794.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $37,831.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $38,146.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $40,133.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $41,197.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $41,284.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $44,349.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $44,349.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $44,750.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $44,750.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $48,050.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $49,878.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $50,608.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $51,025.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53,500.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $55,353.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $56,177.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $58,109.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $63,795.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $64,448.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $75,905.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $76,140.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80,494.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80,494.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107,168.58 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $109,705.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120,742.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120,742.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $120,742.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147,941.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $159,836.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160,140.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $161,868.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $193,983.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $198,848.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $222,245.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $241,484.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $243,004.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $339,681.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,016,082.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,625,108.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,777,808.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $2,394,735.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/31/2015 | $147.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/31/2015 | $407.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/31/2015 | $1,147.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/31/2015 | $1,232.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $476.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $934.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $934.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $953.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $953.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $1,334.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $1,830.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $2,602.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $2,827.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $3,913.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $5,400.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $16,240.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $18,624.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $22,850.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $209,115.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $706.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $953.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $1,544.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $2,500.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $2,500.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $2,500.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $2,500.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $4,130.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $12,276.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $104.67 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $363.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $363.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $515.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $724.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $724.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $22,575.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $23,266.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/10/2015 | $4,770.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/10/2015 | $19,778.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/10/2015 | $111,299.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/11/2015 | $476.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/11/2015 | $1,000.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/11/2015 | $14,621.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/11/2015 | $18,222.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/11/2015 | $449,961.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/12/2015 | $3,996.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/12/2015 | $19,665.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/12/2015 | $24,815.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/15/2015 | $1,063.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/15/2015 | $39,038.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $370.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $497.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $552.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $1,091.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $1,617.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $1,626.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $2,065.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $4,671.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $4,762.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $23,455.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $31,425.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $97,691.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $458,632.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $961,097.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/17/2015 | $16,875.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/17/2015 | $50,181.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $2,487.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $248.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $3,088.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $157,525.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $35.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $358.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $653.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $3,224.20 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $3,895.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $5,324.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $15,000.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $30,000.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $1,186.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $5,292.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $90.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $104.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $104.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $701.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $1,357.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $2,410.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $21,600.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $2.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $5.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $7.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $8.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $8.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $9.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $9.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $13.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $14.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $14.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $19.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $24.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $24.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $24.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $24.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $29.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $30.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $35.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $39.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $44.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $52.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $52.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $52.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $52.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $58.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $74.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $84.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $109.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $142.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $167.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $176.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $193.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $197.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $214.67 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $268.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $281.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $342.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $359.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $369.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $409.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $409.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $458.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $639.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $709.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $910.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $1,077.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $1,115.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $2,182.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $2,182.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $2,420.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $3,743.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $0.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3.11 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---------------|----------|----------|------|-------|-----|-------------------|-------------|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $15.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $15.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $16.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $19.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $19.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $20.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $20.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $24.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $25.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $26.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $26.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $27.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $28.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $30.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $30.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $31.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $34.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $35.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $36.53 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $38.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $44.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $44.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $44.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $45.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.31 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.59 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.90 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.70 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.16 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.43 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.81 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $52.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.18 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.60 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.17 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.65 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.18 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.63 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.47 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.97 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $56.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.38 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.91 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $57.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.39 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.80 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $58.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.25 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.93 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.47 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.82 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $60.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.16 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.83 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.91 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.52 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.04 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.92 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $64.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.52 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $65.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.08 |

15-11835-scc    Doc 241    Filed 08/28/15    Entered 08/28/15 20:39:16    Main Document
Pg 439 of 635
In re Relativity Fisker Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.77 |

In re Relativity Media Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $67.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.24 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.06 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.84 |

In re Relativity Fashion & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $70.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.06 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.87 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $71.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.64 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $72.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.34 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $73.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.12 |

In re Relativity Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.74 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $74.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.17 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.77 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $75.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.30 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.06 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.74 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $77.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.21 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.02 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.51 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $79.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.34 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $80.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.62 |

In re Relativity Fashion & Gas Generation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.42 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $82.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.24 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $83.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.28 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.87 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.58 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $85.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.42 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $86.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.34 |

In re Relativity Fashion Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $87.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.32 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.15 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $89.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.42 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $90.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.05 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.96 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $91.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.61 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.43 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $93.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.54 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $94.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.88 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $95.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.77 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.91 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $97.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.64 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $98.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $99.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.05 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $100.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $101.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.74 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $102.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.71 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $103.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.88 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $104.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.87 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $106.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.08 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.97 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $108.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.82 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $109.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.84 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $110.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.90 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $112.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.39 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $113.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.39 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.29 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.22 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.67 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $117.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $118.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.55 |

In re Relativity Fashion, LLC, et al.
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $119.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.40 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $120.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.60 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $121.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.85 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $122.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $123.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.18 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $124.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.76 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $125.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $126.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $127.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $128.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $129.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $129.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $129.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $129.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $129.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $129.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $129.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $129.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $129.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $129.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.48 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $130.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.86 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $131.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $132.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.86 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $133.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $134.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.39 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $135.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $136.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.06 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $137.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.49 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $138.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.20 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $140.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $141.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.65 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $142.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $143.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.03 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $144.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.63 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $145.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $146.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $147.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.77 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $148.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $149.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.07 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $151.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $153.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $153.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $153.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $153.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $153.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $153.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $153.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $153.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $153.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $153.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.17 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $154.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $155.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.84 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $157.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $158.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $158.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $158.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $158.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $158.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $158.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $159.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $159.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $159.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $159.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $159.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $159.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $159.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $160.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $161.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $162.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $163.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $163.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $163.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $163.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $163.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $163.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $163.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $163.61 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $163.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $163.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $164.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $165.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $166.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $167.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $167.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $167.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $167.58 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $167.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $167.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $169.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $169.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $169.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $169.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $169.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $169.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $169.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $169.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $169.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $169.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $170.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $170.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $170.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $170.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $170.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $170.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $170.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $170.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $171.97 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $172.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $173.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $173.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $173.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $173.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $174.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $175.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $175.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $175.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $175.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $175.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.04 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $176.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $177.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $177.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $177.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $177.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $177.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $177.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $177.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $178.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $179.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $179.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $179.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $179.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $179.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $179.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $179.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $179.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $179.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $179.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $180.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $180.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $180.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $180.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $180.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $180.40 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $180.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $180.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $181.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $181.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $181.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $181.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $181.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $181.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $181.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $182.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $183.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $184.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $184.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $184.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $184.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $184.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $184.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.95 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $185.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $186.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $187.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $188.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $189.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $189.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $189.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $189.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $189.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $189.79 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $189.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $189.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $190.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $190.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $190.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $190.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $190.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $190.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $190.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $190.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $191.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $191.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $191.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $191.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $191.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $191.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $191.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $191.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $191.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $191.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $192.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $193.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $193.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $194.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $194.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $194.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $194.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $194.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $194.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $195.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $195.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $195.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $195.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $195.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $195.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $195.84 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $195.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $196.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $197.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $198.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $198.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $198.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $198.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $198.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $198.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $198.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $198.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $199.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $199.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $199.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $199.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $199.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $199.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $199.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $200.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $200.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $200.68 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $200.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $200.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $200.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $201.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $201.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $201.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $201.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $201.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $201.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $201.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $202.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $202.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $202.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $202.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $202.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $202.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $202.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $204.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.65 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $205.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $206.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $207.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $207.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $207.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $207.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $207.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $207.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $207.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $207.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $207.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $208.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $208.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $208.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $208.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $209.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $210.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $210.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $210.41 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $210.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $210.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $211.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $211.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $211.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $211.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $211.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $211.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $211.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $211.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $211.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $212.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $212.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $212.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $214.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $214.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $214.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $214.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $214.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $214.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $214.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $215.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $215.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $216.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $216.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $216.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $216.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $216.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $216.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $216.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $216.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $216.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $216.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $217.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $218.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $218.80 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $218.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $218.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $219.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $219.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $219.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $219.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $219.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $220.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $220.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $220.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $220.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $220.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $220.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $220.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $220.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $220.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $221.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $222.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $222.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $222.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $222.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $222.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $222.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $222.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $223.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $223.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $223.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $223.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $223.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $223.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $223.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $224.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $224.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $224.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $224.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $224.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $225.11 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $225.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $225.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $225.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $225.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $225.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $226.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $226.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $226.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $226.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $226.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $227.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $227.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $227.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $227.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $228.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $228.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $228.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $228.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $228.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $228.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $229.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $229.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $229.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $229.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $229.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $230.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $230.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $230.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $230.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $230.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $230.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $230.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $231.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $231.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $231.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $231.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $231.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $231.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $231.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $231.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $231.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $232.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $232.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $232.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $232.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $233.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $233.16 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $233.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $233.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $233.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $233.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $234.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $234.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $234.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $234.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $234.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $235.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $235.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $235.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $235.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $235.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $235.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $235.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $235.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $235.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $236.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $236.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $236.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $236.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $236.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $237.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $237.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $237.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $237.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $237.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $237.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $238.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $238.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $239.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $240.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $240.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $240.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $240.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $240.84 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $240.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $241.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $241.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $241.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $241.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $242.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $242.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $242.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $242.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $242.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $242.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $242.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $243.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $243.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $244.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $244.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $244.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $244.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $244.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $245.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $245.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $245.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $245.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $245.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $245.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $246.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $246.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $246.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $246.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $246.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $246.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $246.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $247.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $247.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $247.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $247.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $247.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $247.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $247.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $247.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $247.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $248.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $248.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $248.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $248.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $249.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $249.16 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $249.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $249.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $249.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $249.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $249.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $249.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $250.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $250.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $250.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $250.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $251.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $251.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $251.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $251.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $251.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $251.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $251.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $251.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $252.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $252.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $252.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $253.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $255.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $255.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $255.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $255.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $255.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $256.26 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $256.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $256.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $256.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $256.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $257.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $257.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $258.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $258.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $258.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $259.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $259.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $260.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $261.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $261.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $262.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $262.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $262.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $262.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $262.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $263.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $263.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $263.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $263.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $263.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $263.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $264.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $265.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $265.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $265.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $265.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $266.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $266.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $266.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $266.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $266.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $266.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $266.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $267.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $267.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $267.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $268.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $268.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $269.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $269.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $269.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $269.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $269.89 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $269.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $270.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $271.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $271.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $271.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $271.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $271.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $271.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $272.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $272.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $272.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $272.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $274.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $274.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $274.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $274.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $274.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $274.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $275.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $275.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $275.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $276.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $276.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $277.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $277.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $277.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $277.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $278.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $278.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $278.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $278.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $278.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $278.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $278.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $278.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $278.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $278.28 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $279.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $279.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $279.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $279.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $279.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $280.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $281.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $282.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $282.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $283.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $283.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $283.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $285.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $285.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $285.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $285.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $285.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $285.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $286.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $287.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $288.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $288.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $288.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $288.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $290.09 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $290.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $290.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $290.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $290.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $290.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $291.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $291.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $291.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $292.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $292.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $292.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $293.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $293.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $293.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $293.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $293.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $293.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $293.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $293.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $293.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $293.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $294.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $294.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $295.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $295.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $295.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $295.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $295.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $295.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $295.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $295.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $296.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $297.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $297.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $297.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $297.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $297.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $298.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $298.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $298.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $298.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $298.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $299.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $299.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $299.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $299.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $299.76 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $299.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $300.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $300.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $300.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $301.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $301.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $301.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $302.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $302.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $302.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $303.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $303.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $303.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $303.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $303.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $304.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $304.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $304.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $304.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $305.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $305.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $305.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $305.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $305.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $305.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $305.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $305.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $306.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $306.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $306.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $307.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $307.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $307.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $307.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $308.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $309.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $309.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $310.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $310.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $311.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $311.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $311.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $311.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $312.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $312.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $312.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $312.94 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $314.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $316.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $316.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $316.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $316.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $316.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $317.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $318.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $318.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $318.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $318.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $318.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $318.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $319.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $320.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $320.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $320.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $320.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $320.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $321.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $321.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $321.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $321.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $321.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $321.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $322.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $322.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $322.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $323.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $323.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $323.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $323.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $324.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $324.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $324.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $324.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $326.51 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $326.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $326.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $326.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $327.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $327.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $327.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $327.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $327.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $327.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $327.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $329.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $329.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $329.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $330.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $330.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $330.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $330.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $331.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $332.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $332.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $332.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $332.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $333.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $333.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $333.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $333.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $333.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $334.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $334.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $334.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $334.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $334.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $334.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $334.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $335.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $335.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $335.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $336.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $336.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $337.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $337.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $337.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $338.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $339.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $339.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $339.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $339.65 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $339.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $340.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $341.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $341.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $341.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $341.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $341.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $341.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $341.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $341.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $341.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $342.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $342.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $342.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $342.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $342.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $343.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $343.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $343.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $343.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $343.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $345.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $345.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $346.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $346.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $346.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $347.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $347.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $347.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $347.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $347.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $348.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $348.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $348.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $349.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $349.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $349.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $350.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $350.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $351.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $351.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $351.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $352.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $352.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $352.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $352.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $352.79 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $353.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $353.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $354.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $354.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $355.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $355.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $355.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $355.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $355.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $355.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $355.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $355.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $355.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $356.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $356.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $356.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $356.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $356.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $356.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $358.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $359.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $359.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $359.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $359.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $361.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $362.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $362.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $362.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $362.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $363.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $363.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $363.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $363.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $363.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $363.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $363.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $363.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $364.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $365.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $365.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $365.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $365.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $366.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $366.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $366.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $366.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $367.36 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $367.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $367.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $367.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $368.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $368.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $368.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $368.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $368.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $368.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $368.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $370.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $370.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $370.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $370.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $370.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $371.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $371.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $371.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $371.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $372.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $372.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $372.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $372.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $372.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $373.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $373.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $373.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $373.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $373.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $373.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $376.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $376.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $376.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $376.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $377.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $377.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $377.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $378.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $378.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $378.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $378.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $379.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $379.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $380.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $380.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $381.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $382.12 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $382.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $382.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $382.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $382.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $382.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $383.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $383.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $383.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $384.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $384.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $384.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $385.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $385.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $385.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $385.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $385.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $385.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $386.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $386.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $386.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $387.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $387.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $388.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $388.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $390.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $390.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $390.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $391.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $391.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $391.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $392.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $392.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $393.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $394.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $395.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $395.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $395.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $396.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $396.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $396.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $396.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $397.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $397.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $397.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $397.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $397.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $397.62 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $398.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $398.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $398.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $399.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $399.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $400.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $400.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $401.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $401.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $401.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $401.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $401.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $402.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $402.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $402.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $402.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $402.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $404.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $404.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $404.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $405.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $405.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $405.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $406.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $406.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $406.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $406.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $408.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $408.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $408.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $408.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $408.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $409.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $409.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $410.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $410.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $411.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $411.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $411.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $412.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $412.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $412.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $414.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $414.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $416.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $416.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $416.88 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $416.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $416.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $416.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $417.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $417.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $417.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $417.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $417.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $418.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $419.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $419.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $420.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $421.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $421.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $422.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $423.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $423.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $425.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $425.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $425.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $426.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $426.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $426.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $427.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $427.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $427.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $428.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $428.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $428.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $428.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $428.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $428.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $428.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $428.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $428.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $428.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $429.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $429.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $429.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $429.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $430.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $430.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $432.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $432.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $433.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $433.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $434.68 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $435.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $435.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $435.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $436.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $436.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $437.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $437.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $437.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $437.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $439.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $439.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $439.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $439.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $439.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $440.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $441.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $441.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $442.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $442.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $443.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $443.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $445.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $445.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $445.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $446.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $446.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $446.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $447.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $447.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $448.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $448.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $449.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $449.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $449.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $450.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $450.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $450.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $450.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $452.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $452.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $452.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $454.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $455.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $455.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $455.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $456.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $456.66 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $456.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $456.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $457.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $457.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $458.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $459.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $461.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $462.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $462.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $462.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $462.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $462.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $462.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $463.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $463.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $463.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $463.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $463.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $463.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $463.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $464.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $464.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $464.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $464.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $466.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $466.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $467.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $467.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $467.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $467.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $467.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $467.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $468.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $468.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $469.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $469.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $469.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $470.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $471.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $471.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $471.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $471.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $471.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $472.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $472.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $473.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $473.27 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $473.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $473.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $473.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $473.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $474.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $474.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $474.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $475.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $475.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $478.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $479.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $480.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $480.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $480.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $480.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $480.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $480.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $481.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $481.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $481.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $481.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $482.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $482.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $483.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $484.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $484.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $484.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $484.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $485.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $485.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $486.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $488.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $488.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $488.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $488.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $488.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $488.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $489.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $489.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $489.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $490.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $491.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $492.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $493.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $493.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $494.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $496.74 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $496.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $497.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $497.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $497.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $498.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $498.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $498.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $498.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $498.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $498.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $500.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $500.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $501.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $502.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $502.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $503.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $504.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $504.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $504.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $504.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $505.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $505.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $505.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $505.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $506.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $506.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $507.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $507.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $508.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $508.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $508.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $508.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $509.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $509.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $509.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $509.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $511.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $511.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $512.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $512.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $512.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $512.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $512.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $513.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $513.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $513.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $513.82 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $515.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $515.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $515.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $516.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $516.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $517.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $519.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $519.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $519.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $522.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $522.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $523.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $523.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $523.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $524.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $524.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $524.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $525.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $525.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $528.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $529.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $531.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $531.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $531.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $532.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $532.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $532.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $532.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $532.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $532.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $533.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $533.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $533.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $533.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $534.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $536.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $537.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $538.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $539.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $542.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $542.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $543.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $543.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $543.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $545.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $545.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $546.79 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $546.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $546.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $550.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $550.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $550.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $554.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $554.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $555.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $555.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $556.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $557.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $557.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $557.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $557.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $557.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $558.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $558.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $558.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $558.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $558.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $560.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $560.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $560.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $561.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $561.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $562.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $562.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $563.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $563.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $564.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $565.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $565.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $565.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $566.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $566.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $567.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $568.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $569.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $569.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $570.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $570.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $570.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $571.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $572.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $575.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $576.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $576.58 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $577.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $577.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $577.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $577.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $577.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $578.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $578.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $578.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $578.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $578.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $579.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $579.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $579.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $579.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $580.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $580.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $580.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $582.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $583.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $584.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $585.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $585.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $585.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $585.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $585.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $585.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $586.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $586.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $586.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $586.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $586.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $587.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $588.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $589.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $590.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $591.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $591.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $591.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $591.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $591.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $591.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $592.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $592.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $594.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $594.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $596.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $597.87 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $598.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $598.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $598.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $600.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $602.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $602.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $602.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $602.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $603.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $603.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $603.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $603.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $606.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $606.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $606.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $607.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $609.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $609.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $609.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $611.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $612.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $612.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $613.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $613.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $614.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $616.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $617.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $618.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $618.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $618.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $618.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $618.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $619.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $619.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $619.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $619.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $619.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $620.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $620.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $621.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $621.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $627.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $627.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $629.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $631.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $631.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $633.70 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $634.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $634.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $634.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $634.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $634.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $635.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $636.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $637.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $637.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $640.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $640.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $640.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $641.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $641.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $641.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $643.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $643.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $643.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $646.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $646.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $648.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $649.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $649.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $650.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $650.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $650.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $650.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $650.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $651.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $651.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $651.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $652.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $653.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $655.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $655.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $655.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $657.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $659.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $659.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $660.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $660.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $660.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $660.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $661.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $662.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $663.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $664.12 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $665.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $665.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $666.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $666.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $666.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $666.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $666.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $666.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $667.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $668.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $669.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $670.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $672.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $672.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $673.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $673.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $675.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $675.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $676.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $677.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $677.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $677.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $678.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $679.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $679.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $679.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $679.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $679.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $679.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $679.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $682.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $682.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $682.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $682.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $684.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $685.09 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $685.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $685.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $686.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $687.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $688.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $688.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $689.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $689.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $692.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $692.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $692.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $693.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $694.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $695.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $695.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $695.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $695.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $695.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $695.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $696.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $696.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $696.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $696.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $696.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $696.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $696.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $696.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $697.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $698.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $698.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $700.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $701.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $701.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $702.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $702.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $702.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $703.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $704.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $704.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $705.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $706.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $706.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $706.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $707.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $707.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $707.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $707.99 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $708.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $708.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $708.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $708.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $708.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $709.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $709.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $709.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $710.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $710.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $711.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $711.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $711.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $711.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $712.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $712.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $712.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $712.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $712.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $713.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $713.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $715.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $715.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $719.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $719.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $721.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $722.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $723.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $723.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $724.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $724.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $725.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $725.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $726.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $726.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $726.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $730.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $730.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $730.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $732.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $732.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $732.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $732.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $734.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $736.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $736.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $737.90 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $740.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $740.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $743.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $743.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $743.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $744.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $745.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $746.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $746.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $746.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $746.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $746.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $746.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $746.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $746.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $746.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $747.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $748.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $748.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $749.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $749.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $749.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $751.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $751.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $751.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $752.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $753.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $753.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $753.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $754.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $754.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $755.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $756.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $756.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $756.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $756.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $756.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $756.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $757.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $757.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $761.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $761.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $762.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $762.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $766.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $766.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $766.29 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $766.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $766.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $766.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $771.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $771.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $771.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $771.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $774.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $775.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $776.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $776.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $777.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $778.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $779.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $780.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $780.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $781.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $782.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $784.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $785.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $789.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $790.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $791.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $793.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $794.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $796.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $796.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $796.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $797.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $797.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $797.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $799.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $800.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $800.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $801.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $801.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $802.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $802.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $802.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $803.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $803.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $805.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $806.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $807.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $807.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $807.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $807.90 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $808.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $810.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $810.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $810.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $812.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $812.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $812.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $813.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $815.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $818.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $822.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $823.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $823.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $824.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $825.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $825.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $825.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $825.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $826.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $826.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $827.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $830.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $833.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $839.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $839.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $841.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $843.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $843.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $843.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $844.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $844.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $845.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $845.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $846.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $846.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $850.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $855.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $856.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $856.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $857.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $858.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $860.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $861.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $861.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $861.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $862.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $862.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $863.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $866.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $866.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $870.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $872.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $872.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $877.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $877.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $877.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $877.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $879.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $879.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $879.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $879.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $882.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $882.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $882.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $882.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $882.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $884.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $884.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $884.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $884.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $884.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $884.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $886.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $886.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $889.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $891.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $893.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $894.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $895.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $896.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $897.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $898.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $898.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $899.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $903.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $904.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $904.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $904.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $904.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $904.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $905.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $905.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $910.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $911.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $911.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $911.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $916.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $916.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $917.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $919.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $921.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $923.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $925.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $926.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $926.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $928.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $928.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $928.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $928.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $928.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $932.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $933.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $942.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $943.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $944.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $945.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $947.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $948.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $948.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $949.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $950.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $952.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $955.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $956.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $957.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $962.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $962.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $962.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $963.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $964.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $964.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $966.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $967.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $967.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $968.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $970.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $973.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $974.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $974.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $975.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $975.12 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $975.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $979.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $979.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $982.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $983.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $983.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $983.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $983.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $983.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $986.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $986.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $991.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $993.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $994.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $994.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $995.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $998.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $998.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $999.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,001.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,001.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,004.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,004.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,009.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,009.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,011.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,011.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,012.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,013.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,013.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,013.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,015.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,017.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,018.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,023.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,025.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,026.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,027.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,029.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,030.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,031.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,039.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,044.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,044.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,044.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,044.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,044.39 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,044.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,049.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,052.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,053.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,057.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,059.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,060.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,060.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,063.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,063.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,066.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,067.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,067.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,068.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,069.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,069.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,070.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,072.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,072.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,072.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,072.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,079.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,080.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,080.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,080.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,082.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,082.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,083.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,085.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,090.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,092.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,096.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,096.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,100.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,101.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,101.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,101.06 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,101.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,104.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,117.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,117.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,118.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,119.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,119.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,119.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,120.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,120.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,121.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,122.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,123.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,125.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,128.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,128.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,128.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,128.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,129.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,129.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,132.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,135.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,137.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,138.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,140.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,141.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,143.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,146.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,146.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,147.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,157.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,157.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,159.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,160.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,164.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,164.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,164.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,164.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,166.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,169.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,171.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,172.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,183.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,185.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,188.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,192.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,192.50 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,192.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,192.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,194.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,194.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,194.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,195.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,196.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,196.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,197.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,198.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,200.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,201.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,203.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,203.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,203.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,203.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,203.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,207.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,208.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,210.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,211.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,211.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,211.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,217.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,218.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,222.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,222.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,225.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,228.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,228.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,232.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,236.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,240.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,241.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,242.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,242.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,249.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,257.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,259.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,259.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,259.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,260.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,260.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,266.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,266.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,266.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,266.98 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,268.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,271.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,272.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,272.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,272.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,272.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,273.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,273.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,277.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,277.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,278.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,281.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,282.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,282.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,282.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,287.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,290.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,291.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,296.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,297.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,299.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,305.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,309.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,310.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,310.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,311.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,311.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,314.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,320.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,328.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,330.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,331.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,331.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,333.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,336.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,341.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,342.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,344.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,349.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,349.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,350.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,350.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,351.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,352.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,359.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,360.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,362.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,363.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,367.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,373.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,373.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,373.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,375.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,377.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,377.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,377.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,379.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,380.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,384.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,386.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,389.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,389.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,390.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,392.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,392.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,392.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,392.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,392.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,396.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,397.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,398.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,398.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,399.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,405.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,405.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,405.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,407.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,416.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,416.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,418.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,418.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,418.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,422.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,425.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,425.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,430.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,432.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,433.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,439.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,440.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,449.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,459.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,459.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,460.63 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,463.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,469.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,471.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,472.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,476.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,476.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,476.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,477.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,479.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,480.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,482.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,482.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,483.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,488.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,493.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,495.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,497.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,497.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,498.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,499.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,512.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,515.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,520.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,520.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,523.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,523.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,525.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,525.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,525.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,526.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,529.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,530.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,530.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,532.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,533.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,539.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,540.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,540.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,541.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,543.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,545.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,545.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,545.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,546.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,548.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,548.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,553.40 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,554.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,560.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,561.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,564.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,569.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,569.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,570.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,574.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,574.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,577.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,579.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,579.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,580.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,580.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,580.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,583.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,585.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,586.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,593.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,596.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,596.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,600.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,606.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,609.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,609.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,609.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,609.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,610.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,613.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,615.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,620.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,624.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,630.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,633.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,635.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,638.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,639.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,644.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,646.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,648.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,650.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,650.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,650.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,651.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,651.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,660.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,661.83 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,666.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,667.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,668.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,677.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,678.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,679.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,680.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,681.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,686.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,686.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,686.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,686.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,689.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,697.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,699.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,701.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,702.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,702.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,704.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,710.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,713.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,714.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,716.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,721.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,727.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,729.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,732.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,734.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,735.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,738.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,739.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,740.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,742.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,743.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,747.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,751.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,753.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,753.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,756.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,759.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,763.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,766.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,766.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,767.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,774.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,777.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,778.72 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,787.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,788.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,791.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,799.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,799.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,800.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,804.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,807.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,808.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,809.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,813.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,821.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,829.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,829.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,837.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,839.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,848.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,851.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,853.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,854.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,862.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,866.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,872.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,872.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,872.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,876.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,890.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,895.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,905.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,907.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,908.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,908.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,908.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,908.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,908.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,910.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,910.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,911.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,914.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,921.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,921.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,933.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,933.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,943.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,944.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,946.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,949.48 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,949.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,950.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,950.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,953.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,954.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,955.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,958.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,958.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,962.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,965.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,975.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,976.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,985.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,986.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,988.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,989.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,994.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,997.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,000.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,001.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,001.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,006.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,006.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,006.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,011.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,024.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,024.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,024.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,025.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,037.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,039.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,043.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,043.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,045.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,048.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,050.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,051.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,065.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,065.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,076.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,077.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,079.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,082.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,090.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,092.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,093.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,094.80 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,095.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,098.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,098.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,098.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,098.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,109.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,121.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,122.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,125.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,125.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,125.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,125.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,125.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,125.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,136.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,136.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,144.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,144.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,152.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,152.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,152.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,155.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,159.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,164.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,167.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,167.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,167.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,171.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,172.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,172.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,174.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,174.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,184.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,196.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,200.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,205.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,205.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,205.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,205.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,205.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,206.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,207.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,235.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,237.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,237.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,247.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,251.48 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,251.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,255.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,261.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,269.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,270.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,271.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,271.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,271.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,275.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,280.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,284.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,289.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,289.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,292.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,300.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,303.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,303.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,310.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,323.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,338.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,338.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,339.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,339.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,347.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,347.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,354.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,357.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,358.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,371.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,375.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,382.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,384.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,384.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,385.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,385.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,388.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,392.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,392.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,392.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,392.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,392.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,392.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,397.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,401.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,410.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,410.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,411.80 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,412.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,419.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,420.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,420.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,420.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,420.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,428.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,430.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,433.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,434.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,435.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,440.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,469.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,472.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,472.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,476.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,480.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,483.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,487.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,489.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,489.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,497.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,520.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,524.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,560.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,563.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,563.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,567.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,568.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,572.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,576.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,576.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,576.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,576.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,576.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,588.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,589.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,593.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,594.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,594.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,594.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,594.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,607.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,610.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,617.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,637.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,642.92 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,648.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,648.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,656.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,682.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,685.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,688.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,689.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,689.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,701.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,713.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,713.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,722.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,722.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,722.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,722.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,724.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,727.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,728.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,732.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,732.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,732.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,745.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,746.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,748.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,750.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,754.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,754.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,756.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,756.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,756.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,770.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,770.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,773.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,776.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,780.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,784.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,788.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,788.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,792.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,826.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,842.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,859.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,898.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,900.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,907.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,919.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,920.32 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,921.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,926.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,929.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,931.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,934.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,950.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,960.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,978.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,985.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,985.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,985.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,985.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,995.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $2,996.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,009.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,009.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,023.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,025.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,026.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,031.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,051.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,059.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,095.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,096.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,102.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,127.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,129.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,129.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,142.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,148.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,150.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,154.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,154.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,156.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,161.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,167.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,174.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,181.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,193.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,196.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,198.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,207.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,212.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,217.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,227.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,229.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,236.09 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,241.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,251.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,251.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,251.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,251.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,251.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,264.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,265.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,293.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,303.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,308.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,312.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,325.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,325.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,328.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,338.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,341.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,341.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,360.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,363.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,363.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,366.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,367.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,368.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,383.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,384.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,396.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,397.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,404.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,419.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,435.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,483.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,483.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,490.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,491.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,494.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,525.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,525.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,525.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,526.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,526.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,526.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,535.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,537.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,537.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,541.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,541.31 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,543.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,549.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,553.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,560.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,567.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,573.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,573.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,577.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,595.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,619.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,638.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,639.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,639.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,639.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,642.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,643.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,645.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,651.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,651.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,651.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,661.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,661.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,672.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,680.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,707.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,708.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,730.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,730.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,753.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,769.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,783.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,812.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,817.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,817.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,836.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,838.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,838.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,838.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,867.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,890.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,890.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,890.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,890.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,891.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,894.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,894.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,900.44 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,905.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,937.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,938.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,947.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,982.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,033.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,034.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,036.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,038.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,046.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,052.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,064.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,064.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,064.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,080.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,086.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,087.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,103.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,135.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,135.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,157.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,169.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,180.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,188.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,190.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,191.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,196.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,197.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,197.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,197.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,233.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,250.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,255.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,267.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,267.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,322.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,323.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,374.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,380.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,382.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,406.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,420.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,437.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,439.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,439.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,439.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,496.04 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,557.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,563.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,576.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,651.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,656.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,660.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,662.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,671.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,673.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,691.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,692.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,693.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,707.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,738.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,738.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,738.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,799.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,845.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,857.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,959.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,959.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,962.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,978.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,978.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,990.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,996.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $4,999.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,003.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,024.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,067.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,077.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,079.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,079.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,080.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,080.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,107.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,115.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,203.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,203.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,203.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,216.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,226.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,226.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,226.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,232.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,232.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,232.66 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,236.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,281.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,296.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,296.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,296.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,296.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,304.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,308.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,355.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,366.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,366.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,368.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,391.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,392.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,408.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,412.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,415.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,446.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,449.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,456.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,457.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,457.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,465.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,465.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,516.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,516.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,534.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,541.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,568.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,595.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,601.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,612.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,612.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,612.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,612.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,631.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,632.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,654.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,671.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,672.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,737.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,777.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,781.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,789.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,885.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,914.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,914.33 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,945.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $5,971.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,040.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,040.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,072.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,086.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,088.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,176.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,181.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,215.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,215.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,275.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,275.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,278.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,285.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,295.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,309.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,366.65 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,375.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,396.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,401.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,411.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,421.43 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,477.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,499.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,502.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,520.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,544.51 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,596.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,602.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,639.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,664.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,668.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,683.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,683.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,683.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,683.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,683.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,693.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,699.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $6,707.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,001.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,057.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,082.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,082.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,082.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,091.81 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,219.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,231.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,257.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,259.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,367.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,390.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,431.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,431.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,474.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,487.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,558.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,596.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,596.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,644.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,649.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,719.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,784.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,805.44 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,828.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,863.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,903.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $7,998.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,072.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,081.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,085.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,085.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,088.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,120.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,143.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,175.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,234.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,362.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,408.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,466.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,531.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,612.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,624.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,737.60 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,752.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,767.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,809.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,820.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,888.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,946.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,958.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $8,985.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,022.66 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,037.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,037.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,056.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,070.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,077.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,099.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,150.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,225.11 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,225.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,225.13 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,272.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,276.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,328.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,462.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,513.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,599.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,603.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,603.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,677.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,726.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,849.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $9,929.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10,240.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10,548.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10,919.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10,940.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10,950.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10,969.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $10,969.17 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,025.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,082.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,348.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,462.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,480.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,506.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,506.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,532.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,558.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,830.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,839.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,897.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,915.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $11,954.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,070.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,080.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,080.94 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,149.20 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,185.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,185.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,189.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,191.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,191.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,379.99 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,422.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,426.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,440.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,449.70 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,469.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,469.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,469.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,550.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,572.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,629.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,793.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,805.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,805.69 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,847.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,852.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,912.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,935.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,981.04 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,981.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $12,981.06 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,060.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,309.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,398.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,682.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,757.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,763.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,832.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,832.66 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,832.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,832.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $13,976.48 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,018.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,161.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,172.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,185.31 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,258.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,302.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,302.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,311.61 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,341.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,341.23 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,341.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,404.47 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,438.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,921.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $14,934.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $15,303.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $15,543.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $15,573.30 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $15,573.33 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $15,626.53 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $15,886.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $15,947.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $16,286.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $16,393.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $16,606.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $16,631.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $16,968.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17,020.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17,299.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17,526.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17,567.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17,884.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17,969.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17,969.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17,969.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $17,993.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $18,036.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $18,047.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $18,172.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $18,634.71 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $18,738.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $18,807.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $19,110.29 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $19,350.45 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $19,815.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $19,817.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $19,817.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $20,273.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $20,366.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $20,699.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $20,699.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $20,725.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $20,907.39 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $20,939.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $20,980.98 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $21,382.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $21,468.45 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $21,537.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $21,726.67 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $21,923.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $21,979.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $22,933.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $24,050.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $24,050.75 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $24,660.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $24,688.78 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $25,033.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $25,161.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $25,963.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $26,091.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $26,748.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $27,232.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $27,439.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $28,031.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $28,132.16 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $28,193.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $28,200.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $28,200.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $28,682.26 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $28,781.64 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $28,990.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $29,036.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $29,263.92 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $29,622.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $30,023.27 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $30,460.21 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $31,081.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $31,081.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $31,325.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $31,430.32 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $31,481.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $32,098.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $32,797.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $33,012.08 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $33,109.50 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $33,683.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $33,768.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $33,816.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $34,396.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $34,396.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $34,523.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $35,393.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $36,300.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $36,300.21 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $36,821.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $37,600.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $37,600.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $37,600.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $37,865.91 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $38,732.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $38,750.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $38,750.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $38,878.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $39,634.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $39,634.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $40,117.19 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $40,193.03 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $41,068.79 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $41,247.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $41,770.52 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $41,920.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $42,146.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $42,604.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $42,869.20 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $42,869.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $43,861.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $44,889.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $46,301.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $47,420.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $47,523.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $48,243.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $49,642.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $49,642.88 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $49,642.90 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $50,260.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51,108.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51,124.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $51,124.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53,101.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53,101.35 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53,101.42 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53,439.57 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $53,531.12 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $54,593.74 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $59,941.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61,579.38 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61,961.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62,467.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $62,962.89 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $66,579.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68,451.58 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69,277.10 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76,485.96 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $76,486.07 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78,168.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $78,168.49 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $81,012.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $84,388.93 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $88,252.34 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $96,536.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $105,651.83 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $107,248.72 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114,728.85 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $114,728.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $115,588.14 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $116,050.62 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $150,497.95 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $152,122.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $156,021.37 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $180,409.87 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $202,544.02 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $218,536.84 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $229,457.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $267,239.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $283,795.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $285,218.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $298,039.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $369,257.54 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $466,267.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $713,459.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $810,013.28 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $853,522.41 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,178,696.97 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,580,834.56 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,728,008.36 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $459.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $459.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $547.76 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $656.05 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $953.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $2,055.46 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $2,125.22 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $2,324.80 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $5,070.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $5,908.82 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $7,086.15 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $8,927.73 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $10,335.90 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $12,695.40 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $37,885.68 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $204,340.59 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/2/2015 | $4,573.23 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/2/2015 | $5,580.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/2/2015 | $6,211.63 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/6/2015 | $15,320.18 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $678.77 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $1,322.24 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $2,100.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $4,061.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $10,099.25 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/8/2015 | $2,421.55 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/8/2015 | $14,659.09 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/8/2015 | $33,243.81 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/9/2015 | $1,384.86 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/9/2015 | $1,687.58 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $912.01 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $1,040.00 |
| REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/13/2015 | $1,189.85 |
| RED-D-ARC INC | PO BOX 45 | | DECATUR | TX | 76234 | 4/17/2015 | $73,170.13 |
| RED-D-ARC INC | PO BOX 45 | | DECATUR | TX | 76234 | 5/6/2015 | $25,870.85 |
| RED-D-ARC INC | PO BOX 45 | | DECATUR | TX | 76234 | 5/22/2015 | $2,089.23 |
| RED-D-ARC INC | PO BOX 45 | | DECATUR | TX | 76234 | 6/5/2015 | $23,129.53 |
| RED-D-ARC INC | PO BOX 45 | | DECATUR | TX | 76234 | 6/12/2015 | $30,963.35 |
| REDDOG SYSTEMS INC | 521 3RD AVE SW | SUITE 700 | ALBERTA | AB | T2P 3T3 | 4/22/2015 | $2,424.80 |
| REDDOG SYSTEMS INC | 521 3RD AVE SW | SUITE 700 | ALBERTA | AB | T2P 3T3 | 5/15/2015 | $502.60 |
| REDDOG SYSTEMS INC | 521 3RD AVE SW | SUITE 700 | ALBERTA | AB | T2P 3T3 | 6/17/2015 | $527.00 |
| REDNECK PIPE RENTAL, LLC | 13618 POPLAR CIRCLE | SUITE 302 | CONROE | TX | 77304 | 5/22/2015 | $184,120.08 |
| REDNECK PIPE RENTAL, LLC | 13618 POPLAR CIRCLE | SUITE 302 | CONROE | TX | 77304 | 6/24/2015 | $31,900.00 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 4/17/2015 | $101,068.32 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 4/29/2015 | $515.67 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 5/1/2015 | $9,102.79 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 5/7/2015 | $64,403.78 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 5/13/2015 | $3,875.03 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 5/15/2015 | $10,510.49 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 5/22/2015 | $27,072.57 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 5/29/2015 | $67,420.71 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 6/10/2015 | $1,124.08 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 6/12/2015 | $616.48 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 6/19/2015 | $14,148.08 |
| REEF SERVICES LLC | PO BOX 203187 | DEPT 18703 | DALLAS | TX | 75320 | 7/8/2015 | $1,158.92 |
| REFINERY SPECIALTIES INC | PO BOX 577 | | HEMPSTEAD | TX | 77445-0577 | 4/17/2015 | $8,415.00 |
| REFINERY SPECIALTIES INC | PO BOX 577 | | HEMPSTEAD | TX | 77445-0577 | 5/8/2015 | $531.25 |
| REFINERY SPECIALTIES INC | PO BOX 577 | | HEMPSTEAD | TX | 77445-0577 | 5/15/2015 | $19,595.00 |
| REFINERY SPECIALTIES INC | PO BOX 577 | | HEMPSTEAD | TX | 77445-0577 | 6/5/2015 | $2,125.04 |
| REFINERY SPECIALTIES INC | PO BOX 577 | | HEMPSTEAD | TX | 77445-0577 | 6/12/2015 | $3,538.75 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| REFINERY SPECIALTIES INC | PO BOX 577 | | HEMPSTEAD | TX | 77445-0577 | 6/19/2015 | $4,558.75 |
| REFINERY SPECIALTIES INC | PO BOX 577 | | HEMPSTEAD | TX | 77445-0577 | 6/24/2015 | $825.00 |
| REFINERY SPECIALTIES INC | PO BOX 577 | | HEMPSTEAD | TX | 77445-0577 | 7/2/2015 | $4,037.50 |
| REGARD RESOURCES CO INC | 555 AERO DRIVE | | SHREVEPORT | LA | 71107 | 5/8/2015 | $4,848.78 |
| REGARD RESOURCES CO INC | 555 AERO DRIVE | | SHREVEPORT | LA | 71107 | 6/5/2015 | $808.13 |
| REGARD RESOURCES CO INC | 555 AERO DRIVE | | SHREVEPORT | LA | 71107 | 7/8/2015 | $808.13 |
| REGENCY INTRASTATE GAS LP | PO BOX 209051 | | DALLAS | TX | 75320-9051 | 4/29/2015 | $9,809.29 |
| REGENCY INTRASTATE GAS LP | PO BOX 209051 | | DALLAS | TX | 75320-9051 | 6/5/2015 | $2,845.42 |
| REGENCY INTRASTATE GAS LP | PO BOX 209051 | | DALLAS | TX | 75320-9051 | 6/26/2015 | $2,813.26 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/21/2015 | $10,145.25 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $5,163.75 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $5,103.00 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $3,705.75 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $4,981.50 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $8,565.75 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/1/2015 | $3,219.75 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $2,430.00 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $10,509.75 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $8,201.25 |
| REGINA CHOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $3,766.50 |
| RELIANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $6,385.97 |
| RELIANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/28/2015 | $12,237.15 |
| RELIANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $484.46 |
| RELIANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $12,028.58 |
| RENT A LIFT, INC. | P O BOX 260 | | ARP | TX | 75750 | 4/17/2015 | $6,954.47 |
| RENT A LIFT, INC. | P O BOX 260 | | ARP | TX | 75750 | 5/8/2015 | $7,547.34 |
| RENT A LIFT, INC. | P O BOX 260 | | ARP | TX | 75750 | 5/29/2015 | $2,851.25 |
| RENT A LIFT, INC. | P O BOX 260 | | ARP | TX | 75750 | 6/5/2015 | $12,923.28 |
| RENT A LIFT, INC. | P O BOX 260 | | ARP | TX | 75750 | 6/24/2015 | $6,755.99 |
| REPUBLIC SERVICES #070 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | 5/7/2015 | $600.00 |
| REPUBLIC SERVICES #070 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | 6/24/2015 | $146.39 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 4/17/2015 | $113,791.71 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 4/21/2015 | $198,345.66 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 4/24/2015 | $30,129.81 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 4/29/2015 | $550.00 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 5/1/2015 | $22,058.26 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 5/6/2015 | $43,612.21 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 5/8/2015 | $69,959.37 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 5/15/2015 | $221,506.66 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 5/22/2015 | $81,872.43 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 5/29/2015 | $53,955.66 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 6/10/2015 | $29,100.00 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 6/17/2015 | $26,890.00 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 6/19/2015 | $15,650.00 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 6/24/2015 | $26,600.00 |
| REPUBLIC WELL TESTING | DRAWER #2005 | PO BOX 5935 | TROY | MI | 48007-5935 | 7/2/2015 | $10,100.00 |
| RESEARCH DATA GROUP INC. | PO BOX 883213 | | SAN FRANCISCO | CA | 94188-3213 | 5/20/2015 | $1,205.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| RESERVOIR DATA SYSTEMS | 17424 W GRAND PARKWAY SOUTH | SUITE 149 | SUGAR LAND | TX | 77479 | 4/22/2015 | $3,224.98 |
| RESERVOIR VISUALIZATION INC | P.O. BOX 236 | | RIDGEWAY | PA | 15853 | 5/1/2015 | $45,000.00 |
| REX MORGAN WELDING LLC | PO BOX 1349 | | HALLSVILLE | TX | 75650 | 4/17/2015 | $1,916.03 |
| REX MORGAN WELDING LLC | PO BOX 1349 | | HALLSVILLE | TX | 75650 | 5/1/2015 | $681.98 |
| REX MORGAN WELDING LLC | PO BOX 1349 | | HALLSVILLE | TX | 75650 | 5/8/2015 | $281.45 |
| REX MORGAN WELDING LLC | PO BOX 1349 | | HALLSVILLE | TX | 75650 | 5/15/2015 | $530.43 |
| REX MORGAN WELDING LLC | PO BOX 1349 | | HALLSVILLE | TX | 75650 | 6/3/2015 | $422.18 |
| REX MORGAN WELDING LLC | PO BOX 1349 | | HALLSVILLE | TX | 75650 | 6/12/2015 | $303.10 |
| RICHARD BOYD ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $100.16 |
| RICHARD BOYD ET UX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $168.56 |
| RICHARD GREGG MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $84.32 |
| RICHARD GREGG MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.66 |
| RICHARD LEE TAYLOE JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.15 |
| RICHARD LEE TAYLOE JR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $61.05 |
| RICHARD P LOUGHLIN CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $5,145.98 |
| RICHARD P LOUGHLIN CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,185.61 |
| RICHARD P LOUGHLIN CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $3,262.39 |
| RICHARDSON ENTERPRISES | PO BOX 1358 | | KILGORE | TX | 75663 | 5/1/2015 | $6,122.11 |
| RICHARDSON ENTERPRISES | PO BOX 1358 | | KILGORE | TX | 75663 | 6/17/2015 | $4,099.20 |
| RICKEY BLALOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.38 |
| RICKY AND SHALAH BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $3,582.45 |
| RIDDLE'S DEHY & CHEMICAL CO | PO BOX 1050 | | KILGORE | TX | 75663-1050 | 4/24/2015 | $847.50 |
| RIDDLE'S DEHY & CHEMICAL CO | PO BOX 1050 | | KILGORE | TX | 75663-1050 | 5/1/2015 | $1,535.50 |
| RIDDLE'S DEHY & CHEMICAL CO | PO BOX 1050 | | KILGORE | TX | 75663-1050 | 5/6/2015 | $767.75 |
| RIDDLE'S DEHY & CHEMICAL CO | PO BOX 1050 | | KILGORE | TX | 75663-1050 | 5/15/2015 | $973.49 |
| RIDDLE'S DEHY & CHEMICAL CO | PO BOX 1050 | | KILGORE | TX | 75663-1050 | 6/10/2015 | $867.75 |
| RIDDLE'S DEHY & CHEMICAL CO | PO BOX 1050 | | KILGORE | TX | 75663-1050 | 6/12/2015 | $1,383.20 |
| RIDDLE'S DEHY & CHEMICAL CO | PO BOX 1050 | | KILGORE | TX | 75663-1050 | 6/24/2015 | $2,074.80 |
| RIG RUNNER'S INC | 519 N SAM HOUSTON PARKWAY E | SUITE 600 | HOUSTON | TX | 77060 | 4/17/2015 | $104.44 |
| RIG RUNNER'S INC | 519 N SAM HOUSTON PARKWAY E | SUITE 600 | HOUSTON | TX | 77060 | 4/24/2015 | $656.07 |
| RIG RUNNER'S INC | 519 N SAM HOUSTON PARKWAY E | SUITE 600 | HOUSTON | TX | 77060 | 5/1/2015 | $830.54 |
| RIG RUNNER'S INC | 519 N SAM HOUSTON PARKWAY E | SUITE 600 | HOUSTON | TX | 77060 | 5/15/2015 | $482.65 |
| RIG RUNNER'S INC | 519 N SAM HOUSTON PARKWAY E | SUITE 600 | HOUSTON | TX | 77060 | 5/22/2015 | $3,622.16 |
| RIG RUNNER'S INC | 519 N SAM HOUSTON PARKWAY E | SUITE 600 | HOUSTON | TX | 77060 | 6/5/2015 | $700.00 |
| RIG RUNNER'S INC | 519 N SAM HOUSTON PARKWAY E | SUITE 600 | HOUSTON | TX | 77060 | 6/19/2015 | $242.66 |
| RIG RUNNER'S INC | 519 N SAM HOUSTON PARKWAY E | SUITE 600 | HOUSTON | TX | 77060 | 6/24/2015 | $376.07 |
| RIG RUNNER'S INC | 519 N SAM HOUSTON PARKWAY E | SUITE 600 | HOUSTON | TX | 77060 | 7/8/2015 | $1,576.07 |
| RIG TOOLS INC | PO BOX 732329 | | DALLAS | TX | 75373-2329 | 4/17/2015 | $2,186.65 |
| RIG TOOLS INC | PO BOX 732329 | | DALLAS | TX | 75373-2329 | 4/24/2015 | $8,456.49 |
| RIG TOOLS INC | PO BOX 732329 | | DALLAS | TX | 75373-2329 | 5/8/2015 | $14,045.44 |
| RIO GRANDE ELECTRIC | P.O. BOX 1509 | | BRACKETTVILLE | TX | 78832 | 4/16/2015 | $306.60 |
| RMC SURVEYING LLC | 13621 HWY 110 S | | TYLER | TX | 75707 | 4/24/2015 | $9,130.68 |
| RMC SURVEYING LLC | 13621 HWY 110 S | | TYLER | TX | 75707 | 5/22/2015 | $7,764.06 |
| RMC SURVEYING LLC | 13621 HWY 110 S | | TYLER | TX | 75707 | 6/24/2015 | $780.00 |
| ROAD RUNNER EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/15/2015 | $720.00 |
| ROBERSON WIRELINE INC | PO BOX 1105 | | PERRYTON | TX | 79070 | 4/29/2015 | $1,519.29 |
| ROBERSON WIRELINE INC | PO BOX 1105 | | PERRYTON | TX | 79070 | 5/20/2015 | $1,337.98 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| ROBERSON WIRELINE INC | PO BOX 1105 | | PERRYTON | TX | 79070 | 5/29/2015 | $1,865.15 |
| ROBERSON WIRELINE INC | PO BOX 1105 | | PERRYTON | TX | 79070 | 6/24/2015 | $3,274.21 |
| ROBERT M BATH TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $194.56 |
| ROBERT M BATH TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $160.80 |
| ROBERT M BATH TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $173.25 |
| ROCKWATER SOUTH TX LLC | PO BOX 203187 | DEPT 18705 | DALLAS | TX | 75320 | 5/22/2015 | $161,704.72 |
| ROCKWATER SOUTH TX LLC | PO BOX 203187 | DEPT 18705 | DALLAS | TX | 75320 | 6/12/2015 | $9,320.00 |
| ROCKY HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $58,672.20 |
| ROCKY HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $138,964.80 |
| ROCKY HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/11/2015 | $46,913.70 |
| ROCKY MOUNTAIN MAIL | 6722 EAST 47TH AVE DR | | DENVER | CO | 80216-3409 | 4/24/2015 | $37.61 |
| ROCKY ROAD LLC | 8282 S MEMORIAL SUITE 106 | | TULSA | OK | 74133 | 6/30/2015 | $66.52 |
| ROD LIFT CONSULTING | 714 ENTERPRISE DR | | EDMOND | OK | 73013 | 4/17/2015 | $35,618.40 |
| ROD LIFT CONSULTING | 714 ENTERPRISE DR | | EDMOND | OK | 73013 | 6/5/2015 | $53,659.56 |
| ROD LIFT CONSULTING | 714 ENTERPRISE DR | | EDMOND | OK | 73013 | 6/17/2015 | $33,517.01 |
| ROD LIFT CONSULTING | 714 ENTERPRISE DR | | EDMOND | OK | 73013 | 6/26/2015 | $96,833.90 |
| RODNEY SPENCER ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.12 |
| RODNEY SPENCER ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $115.93 |
| ROGER A KUYKENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $129.31 |
| ROGER A KUYKENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $124.79 |
| ROGER A KUYKENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.88 |
| ROLL-ON INTERCOM RENTALS LLC | P.O. BOX 360 | | MANY | LA | 71449 | 4/24/2015 | $1,814.75 |
| ROLL-ON INTERCOM RENTALS LLC | P.O. BOX 360 | | MANY | LA | 71449 | 5/29/2015 | $1,397.19 |
| RONALD COMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $1,120.89 |
| RONNIE S POOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $213.21 |
| RUBY NELL BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $53.47 |
| RUBY VIOLA LEGNON AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/23/2015 | $630.00 |
| RUSK COUNTY CLERK | 115 NORTH MAIN ST  SUITE 206 | | HENDERSON | TX | 75652 | 6/9/2015 | $128.00 |
| RUSK COUNTY ELECTRIC CO-OP INC | P O BOX 1169 | | HENDERSON | TX | 75653-1169 | 4/21/2015 | $1,202.37 |
| RUSK COUNTY ELECTRIC CO-OP INC | P O BOX 1169 | | HENDERSON | TX | 75653-1169 | 4/28/2015 | $33.64 |
| RUSK COUNTY ELECTRIC CO-OP INC | P O BOX 1169 | | HENDERSON | TX | 75653-1169 | 4/28/2015 | $386.42 |
| RUSK COUNTY ELECTRIC CO-OP INC | P O BOX 1169 | | HENDERSON | TX | 75653-1169 | 5/12/2015 | $3,527.01 |
| RUSK COUNTY ELECTRIC CO-OP INC | P O BOX 1169 | | HENDERSON | TX | 75653-1169 | 5/19/2015 | $2,246.80 |
| RUSK COUNTY ELECTRIC CO-OP INC | P O BOX 1169 | | HENDERSON | TX | 75653-1169 | 5/28/2015 | $854.58 |
| RUSK COUNTY ELECTRIC CO-OP INC | P O BOX 1169 | | HENDERSON | TX | 75653-1169 | 6/9/2015 | $2,890.23 |
| RUSK COUNTY ELECTRIC CO-OP INC | P O BOX 1169 | | HENDERSON | TX | 75653-1169 | 6/16/2015 | $1,877.05 |
| RUSK COUNTY ELECTRIC CO-OP INC | P O BOX 1169 | | HENDERSON | TX | 75653-1169 | 6/23/2015 | $775.05 |
| RUSK COUNTY ELECTRIC CO-OP INC | P O BOX 1169 | | HENDERSON | TX | 75653-1169 | 7/9/2015 | $2,751.58 |
| RYAN DIRECTIONAL SERVICES INC | P O BOX 974550 | | DALLAS | TX | 75397-4550 | 5/1/2015 | $820,900.00 |
| RYAN DIRECTIONAL SERVICES INC | P O BOX 974550 | | DALLAS | TX | 75397-4550 | 5/15/2015 | $367,998.84 |
| RYAN DIRECTIONAL SERVICES INC | P O BOX 974550 | | DALLAS | TX | 75397-4550 | 5/22/2015 | $6,113.10 |
| RYDER SCOTT COMPANY LP | 1100 LOUISIANA  SUITE 4600 | | HOUSTON | TX | 77002 | 5/29/2015 | $754.50 |
| RYDER SCOTT COMPANY LP | 1100 LOUISIANA  SUITE 4600 | | HOUSTON | TX | 77002 | 6/3/2015 | $734.00 |
| S M STEELE TEXAS FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $1,649.35 |
| S M STEELE TEXAS FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $472.98 |
| SABINE PARISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/19/2015 | $74.36 |
| SABINE PARISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/18/2015 | $20.73 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| SABINE PIPE INC | PO BOX 100 | | KILGORE | TX | 75663-0100 | 4/29/2015 | $48,263.50 |
| SABINE PIPE INC | PO BOX 100 | | KILGORE | TX | 75663-0100 | 5/8/2015 | $79,497.27 |
| SABINE PIPE INC | PO BOX 100 | | KILGORE | TX | 75663-0100 | 5/15/2015 | $81,007.87 |
| SABINE PIPE INC | PO BOX 100 | | KILGORE | TX | 75663-0100 | 5/22/2015 | $93,747.26 |
| SABINE PIPE INC | PO BOX 100 | | KILGORE | TX | 75663-0100 | 5/29/2015 | $94,340.40 |
| SABINE PIPE INC | PO BOX 100 | | KILGORE | TX | 75663-0100 | 6/10/2015 | $47,363.01 |
| SABINE PIPE INC | PO BOX 100 | | KILGORE | TX | 75663-0100 | 6/19/2015 | $35,543.06 |
| SABINE PIPE INC | PO BOX 100 | | KILGORE | TX | 75663-0100 | 6/24/2015 | $83,683.24 |
| SABINE PIPE INC | PO BOX 100 | | KILGORE | TX | 75663-0100 | 7/2/2015 | $43,224.63 |
| SAFE SOFTWARE INC | SUITE 2017 - 7445 132ND ST | | SURREY BC | | V3W 1J8 | 6/24/2015 | $3,160.00 |
| SALLY ROBERTS WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $170.85 |
| SAMMY NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $7,500.00 |
| SAMUEL F GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/9/2015 | $17,500.00 |
| SANDRA JORDAN BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $16,855.00 |
| SANDRA S DIAMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $77.40 |
| SARALE KERSTEN AND H W KERSTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $9,225.00 |
| SB CONTRACT PUMPING LLC | 308 GANDY RD | | ATHENS | LA | 71003 | 4/17/2015 | $375.00 |
| SB CONTRACT PUMPING LLC | 308 GANDY RD | | ATHENS | LA | 71003 | 5/22/2015 | $375.00 |
| SB CONTRACT PUMPING LLC | 308 GANDY RD | | ATHENS | LA | 71003 | 6/17/2015 | $375.00 |
| SCADA SYSTEMS LLC | PO BOX 1349 | | IRAAN | TX | 79744 | 6/25/2015 | $7,250.00 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 4/17/2015 | $71,506.73 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 4/24/2015 | $62,456.86 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 5/1/2015 | $88,261.51 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 5/6/2015 | $21,196.44 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 5/8/2015 | $50,334.80 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 5/13/2015 | $12,275.01 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 5/15/2015 | $21,558.54 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 5/22/2015 | $19,317.33 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 6/5/2015 | $51,645.32 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 6/12/2015 | $255,645.53 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 6/19/2015 | $51,979.17 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 6/24/2015 | $644.63 |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | DALLAS | TX | 75373-2149 | 7/2/2015 | $12,763.33 |
| SCIENTIFIC DRILLING INTL INC | PO BOX 301036 | | DALLAS | TX | 75303-1036 | 6/5/2015 | $1,700.00 |
| SCIENTIFIC DRILLING INTL INC | PO BOX 301036 | | DALLAS | TX | 75303-1036 | 7/2/2015 | $1,700.00 |
| SCOTT DOUGLASS & MCCONNICO LLP | 303 COLORADO STREET - STE 2400 | | AUSTIN | TX | 78701 | 4/30/2015 | $500.00 |
| SCOTT DOUGLASS & MCCONNICO LLP | 303 COLORADO STREET - STE 2400 | | AUSTIN | TX | 78701 | 5/13/2015 | $240.00 |
| SCOTT DOUGLASS & MCCONNICO LLP | 303 COLORADO STREET - STE 2400 | | AUSTIN | TX | 78701 | 6/3/2015 | $540.00 |
| SCOTT DOUGLASS & MCCONNICO LLP | 303 COLORADO STREET - STE 2400 | | AUSTIN | TX | 78701 | 6/24/2015 | $5,340.00 |
| SEABOARD INTERNATIONAL INC. | PO BOX 301861 | | DALLAS | TX | 75303-1861 | 4/24/2015 | $2,466.75 |
| SEISINFO LTD | 620 - 800 6TH AVE SW | | CALGARY | AB | T2P 3G3 | 4/30/2015 | $25,000.00 |
| SELECT ENERGY SERVICES | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 4/22/2015 | $95,866.25 |
| SELECT ENERGY SERVICES | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 4/24/2015 | $38,235.00 |
| SELECT ENERGY SERVICES | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 5/6/2015 | $5,773.63 |
| SELECT ENERGY SERVICES | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 5/13/2015 | $17,412.75 |
| SELECT ENERGY SERVICES | PO BOX 203997 | | DALLAS | TX | 75320-3997 | 7/2/2015 | $8,985.83 |
| SENTINEL IPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $4,861.51 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| SERVICE ELECTRIC | P O BOX 2000 | | KILGORE | TX | 75663 | 4/29/2015 | $290.00 |
| SERVICE ELECTRIC | P O BOX 2000 | | KILGORE | TX | 75663 | 5/29/2015 | $720.35 |
| SETH HASLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $15,015.00 |
| SETH HASLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $3,120.00 |
| SETH HASLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $15,015.00 |
| SETH HASLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $3,520.00 |
| SETH HASLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/17/2015 | $15,015.00 |
| SETH HASLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $3,200.00 |
| SEXTON E BROUSSARD ET VIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $6,074.00 |
| SHACK B CASHEN 2002 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $54.04 |
| SHACK B CASHEN 2002 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $57.75 |
| SHACK B CASHEN 2002 TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $55.27 |
| SHARON DOWD FAMILY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $1,500.00 |
| SHAW CONTRACT FLOORING | P.O. BOX 660919 | MAIL DROP 237 DEPT 730012 | DALLAS | TX | 75266-0919 | 4/17/2015 | $3,056.00 |
| SHAW CONTRACT FLOORING | P.O. BOX 660919 | MAIL DROP 237 DEPT 730012 | DALLAS | TX | 75266-0919 | 6/3/2015 | $995.00 |
| SHAW CONTRACT FLOORING | P.O. BOX 660919 | MAIL DROP 237 DEPT 730012 | DALLAS | TX | 75266-0919 | 6/24/2015 | $640.00 |
| SHERMAN DELBERT STEPHENS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $69.84 |
| SHORENSTEIN REALTY SERVICES,LP | DEPT 3382 | P.O. BOX 123382 | DALLAS | TX | 75312-3382 | 5/4/2015 | $164,542.28 |
| SHORENSTEIN REALTY SERVICES,LP | DEPT 3382 | P.O. BOX 123382 | DALLAS | TX | 75312-3382 | 5/13/2015 | $3,063.39 |
| SHORENSTEIN REALTY SERVICES,LP | DEPT 3382 | P.O. BOX 123382 | DALLAS | TX | 75312-3382 | 6/1/2015 | $261,311.80 |
| SHORENSTEIN REALTY SERVICES,LP | DEPT 3382 | P.O. BOX 123382 | DALLAS | TX | 75312-3382 | 7/1/2015 | $261,311.80 |
| SHORENSTEIN REALTY SERVICES,LP | DEPT 3382 | P.O. BOX 123382 | DALLAS | TX | 75312-3382 | 7/8/2015 | $6,378.85 |
| SHORES LIFT SOLUTIONS - | P.O. BOX 12730 | | ODESSA | TX | 79768 | 6/24/2015 | $19,223.01 |
| SHORES-SENTRY LLC | 714 ENTERPRISE DRIVE | | EDMOND | OK | 73013 | 4/17/2015 | $114,969.75 |
| SHORES-SENTRY LLC | 714 ENTERPRISE DRIVE | | EDMOND | OK | 73013 | 6/10/2015 | $42,006.13 |
| SHORES-SENTRY LLC | 714 ENTERPRISE DRIVE | | EDMOND | OK | 73013 | 7/2/2015 | $34,602.70 |
| SHRED-IT USA | PO BOX 101007 | | PASADENA | CA | 91189-1007 | 4/16/2015 | $600.00 |
| SHRED-IT USA | PO BOX 101007 | | PASADENA | CA | 91189-1007 | 4/28/2015 | $458.00 |
| SHRED-IT USA | PO BOX 101007 | | PASADENA | CA | 91189-1007 | 6/24/2015 | $998.00 |
| SIGN EXPRESS | 908 US HWY 64 WEST | | HENDERSON | TX | 75652 | 4/24/2015 | $827.03 |
| SIGN EXPRESS | 908 US HWY 64 WEST | | HENDERSON | TX | 75652 | 5/1/2015 | $272.25 |
| SIGN EXPRESS | 908 US HWY 64 WEST | | HENDERSON | TX | 75652 | 5/6/2015 | $129.92 |
| SIGN EXPRESS | 908 US HWY 64 WEST | | HENDERSON | TX | 75652 | 5/13/2015 | $12,199.79 |
| SIGN EXPRESS | 908 US HWY 64 WEST | | HENDERSON | TX | 75652 | 5/15/2015 | $254.93 |
| SIGN EXPRESS | 908 US HWY 64 WEST | | HENDERSON | TX | 75652 | 5/20/2015 | $594.84 |
| SIGN EXPRESS | 908 US HWY 64 WEST | | HENDERSON | TX | 75652 | 6/5/2015 | $6,062.79 |
| SIGN EXPRESS | 908 US HWY 64 WEST | | HENDERSON | TX | 75652 | 6/12/2015 | $5,491.60 |
| SIGNIUS COMMUNICATIONS INC | 8915 KNIGHT ROAD | | HOUSTON | TX | 77054 | 5/28/2015 | $200.00 |
| SIMONS PETROLEUM | PO BOX 676686 | | DALLAS | TX | 75267-6686 | 6/2/2015 | $240,341.43 |
| SIMONS PETROLEUM | PO BOX 676686 | | DALLAS | TX | 75267-6686 | 6/4/2015 | $65,584.55 |
| SIMONS PETROLEUM | PO BOX 676686 | | DALLAS | TX | 75267-6686 | 6/10/2015 | $28,064.61 |
| SIMONS PETROLEUM | PO BOX 676686 | | DALLAS | TX | 75267-6686 | 6/11/2015 | $152,536.91 |
| SIMONS PETROLEUM | PO BOX 676686 | | DALLAS | TX | 75267-6686 | 6/18/2015 | $201,016.20 |
| SIMONS PETROLEUM | PO BOX 676686 | | DALLAS | TX | 75267-6686 | 6/24/2015 | $76,377.68 |
| SIMONS PETROLEUM | PO BOX 676686 | | DALLAS | TX | 75267-6686 | 7/1/2015 | $26,887.48 |
| SIMONS PETROLEUM | PO BOX 676686 | | DALLAS | TX | 75267-6686 | 7/8/2015 | $14,811.58 |
| SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | NEW YORK | NY | 10087-9008 | 4/22/2015 | $50,568.76 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | NEW YORK | NY | 10087-9008 | 5/22/2015 | $3,805.43 |
| SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | NEW YORK | NY | 10087-9008 | 6/19/2015 | $6,169.12 |
| SMEAD ANDERSON & DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/22/2015 | $7,356.25 |
| SMEAD ANDERSON & DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/8/2015 | $2,681.25 |
| SMEAD ANDERSON & DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $5,937.50 |
| SMEAD ANDERSON & DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/2/2015 | $2,406.25 |
| SMIRES INC | PO BOX 1839 | | KILGORE | TX | 75663 | 4/24/2015 | $1,040.40 |
| SMITH ENERGY SERVICES INC | PO BOX 4896 | | HOUSTON | TX | 77210-4896 | 4/17/2015 | $1,122.00 |
| SMITH INTERNATIONAL INC | PO BOX 732136 | | DALLAS | TX | 75373-2136 | 4/17/2015 | $65,998.14 |
| SMITH INTERNATIONAL INC | PO BOX 732136 | | DALLAS | TX | 75373-2136 | 4/24/2015 | $12,657.40 |
| SMITH INTERNATIONAL INC | PO BOX 732136 | | DALLAS | TX | 75373-2136 | 5/13/2015 | $17,728.03 |
| SMITH,BEST AND STONEKING,CPA'S | FOREST OIL BUILDING | 80 EAST CORYDON ST. | BRADFORD | PA | 16701 | 4/16/2015 | $4,000.00 |
| SMITH,BEST AND STONEKING,CPA'S | FOREST OIL BUILDING | 80 EAST CORYDON ST. | BRADFORD | PA | 16701 | 6/18/2015 | $8,000.00 |
| SND OPERATING LLC | 8150 N CENTRAL EXPWY | CAMPBELL CTR II STE M-1020 | DALLAS | TX | 75206 | 5/12/2015 | $1,127.35 |
| SND OPERATING LLC | 8150 N CENTRAL EXPWY | CAMPBELL CTR II STE M-1020 | DALLAS | TX | 75206 | 6/3/2015 | $1,716.29 |
| SNUBCO USA LLC | P.O. BOX 8427 | | LONGVIEW | TX | 75607 | 5/8/2015 | $12,320.00 |
| SNUBCO USA LLC | P.O. BOX 8427 | | LONGVIEW | TX | 75607 | 5/13/2015 | $29,875.00 |
| SNUBCO USA LLC | P.O. BOX 8427 | | LONGVIEW | TX | 75607 | 5/22/2015 | $6,160.00 |
| SNUBCO USA LLC | P.O. BOX 8427 | | LONGVIEW | TX | 75607 | 6/5/2015 | $10,578.67 |
| SNUBCO USA LLC | P.O. BOX 8427 | | LONGVIEW | TX | 75607 | 6/10/2015 | $17,098.31 |
| SNUBCO USA LLC | P.O. BOX 8427 | | LONGVIEW | TX | 75607 | 6/12/2015 | $21,231.01 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 4/17/2015 | $5,250.00 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 4/22/2015 | $2,422.00 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 4/24/2015 | $2,710.70 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 5/1/2015 | $4,986.50 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 5/6/2015 | $2,723.00 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 5/8/2015 | $900.00 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 5/15/2015 | $3,000.00 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 5/20/2015 | $7,937.50 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 5/22/2015 | $5,606.00 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 5/29/2015 | $2,850.00 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 6/3/2015 | $6,200.30 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 6/19/2015 | $5,369.00 |
| SOUTHERN TRANSPORT, INC | P O BOX 1550 | | KILGORE | TX | 75663 | 7/2/2015 | $8,523.00 |
| SOUTHLAND SAFETY LLC | PO BOX 1435 | | HENDERSON | TX | 75653-1435 | 4/17/2015 | $352.60 |
| SOUTHLAND SAFETY LLC | PO BOX 1435 | | HENDERSON | TX | 75653-1435 | 5/22/2015 | $352.60 |
| SPATIAL ENERGY LLC | 1881 9TH STREET - STE 303 | | BOULDER | CO | 80302 | 4/17/2015 | $20,324.05 |
| SPECTRA LOGIC CORPORATION | P.O. BOX 912332 | | DENVER | CO | 80291-2332 | 4/29/2015 | $7,585.56 |
| SPECTRA LOGIC CORPORATION | P.O. BOX 912332 | | DENVER | CO | 80291-2332 | 5/8/2015 | $1,885.86 |
| SPECTRA LOGIC CORPORATION | P.O. BOX 912332 | | DENVER | CO | 80291-2332 | 5/13/2015 | $403.67 |
| SPECTRA LOGIC CORPORATION | P.O. BOX 912332 | | DENVER | CO | 80291-2332 | 5/15/2015 | $31,330.89 |
| SPECTRA LOGIC CORPORATION | P.O. BOX 912332 | | DENVER | CO | 80291-2332 | 7/8/2015 | $873.00 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 4/17/2015 | $591.67 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 4/22/2015 | $120.00 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 4/24/2015 | $257.00 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 4/29/2015 | $701.25 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 5/1/2015 | $3,516.57 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 5/8/2015 | $2,560.00 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 5/15/2015 | $780.00 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 5/22/2015 | $1,215.00 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 5/29/2015 | $1,590.00 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 6/5/2015 | $1,141.23 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 6/10/2015 | $600.00 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 6/12/2015 | $9,020.00 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 6/17/2015 | $1,780.00 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 6/19/2015 | $7,553.50 |
| SPL INC | P O BOX 842013 | | DALLAS | TX | 75284-2013 | 6/24/2015 | $27,888.09 |
| STABIL DRILL SPECIALTIES LLC | DEPT 2162 | PO BOX 122162 | DALLAS | TX | 75312-2162 | 4/17/2015 | $13,483.23 |
| STABIL DRILL SPECIALTIES LLC | DEPT 2162 | PO BOX 122162 | DALLAS | TX | 75312-2162 | 4/24/2015 | $66,382.72 |
| STABIL DRILL SPECIALTIES LLC | DEPT 2162 | PO BOX 122162 | DALLAS | TX | 75312-2162 | 5/15/2015 | $8,399.12 |
| STABIL DRILL SPECIALTIES LLC | DEPT 2162 | PO BOX 122162 | DALLAS | TX | 75312-2162 | 5/22/2015 | $27,716.88 |
| STABIL DRILL SPECIALTIES LLC | DEPT 2162 | PO BOX 122162 | DALLAS | TX | 75312-2162 | 6/5/2015 | $2,470.31 |
| STABIL DRILL SPECIALTIES LLC | DEPT 2162 | PO BOX 122162 | DALLAS | TX | 75312-2162 | 6/10/2015 | $5,242.24 |
| STABIL DRILL SPECIALTIES LLC | DEPT 2162 | PO BOX 122162 | DALLAS | TX | 75312-2162 | 6/17/2015 | $6,061.27 |
| STABIL DRILL SPECIALTIES LLC | DEPT 2162 | PO BOX 122162 | DALLAS | TX | 75312-2162 | 7/2/2015 | $9,401.36 |
| STACEY GREEN GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $545.96 |
| STAGE 3 SEPARATION LLC | 2000 SILBER RD | | HOUSTON | TX | 77055 | 4/17/2015 | $10,554.38 |
| STAGE 3 SEPARATION LLC | 2000 SILBER RD | | HOUSTON | TX | 77055 | 4/24/2015 | $16,887.00 |
| STAGE 3 SEPARATION LLC | 2000 SILBER RD | | HOUSTON | TX | 77055 | 5/8/2015 | $5,683.13 |
| STAGE 3 SEPARATION LLC | 2000 SILBER RD | | HOUSTON | TX | 77055 | 6/5/2015 | $11,799.26 |
| STAGE 3 SEPARATION LLC | 2000 SILBER RD | | HOUSTON | TX | 77055 | 6/19/2015 | $11,366.26 |
| STAGE 3 SEPARATION LLC | 2000 SILBER RD | | HOUSTON | TX | 77055 | 6/24/2015 | $11,366.26 |
| STALLION OILFIELD SERVICES | PO BOX 842364 | | DALLAS | TX | 75284-2364 | 4/17/2015 | $26,969.82 |
| STALLION OILFIELD SERVICES | PO BOX 842364 | | DALLAS | TX | 75284-2364 | 5/1/2015 | $35,263.22 |
| STALLION OILFIELD SERVICES | PO BOX 842364 | | DALLAS | TX | 75284-2364 | 5/8/2015 | $8,934.84 |
| STALLION OILFIELD SERVICES | PO BOX 842364 | | DALLAS | TX | 75284-2364 | 5/15/2015 | $9,509.59 |
| STALLION OILFIELD SERVICES | PO BOX 842364 | | DALLAS | TX | 75284-2364 | 5/22/2015 | $16,050.22 |
| STALLION OILFIELD SERVICES | PO BOX 842364 | | DALLAS | TX | 75284-2364 | 5/29/2015 | $4,007.75 |
| STALLION OILFIELD SERVICES | PO BOX 842364 | | DALLAS | TX | 75284-2364 | 6/3/2015 | $2,497.41 |
| STALLION OILFIELD SERVICES | PO BOX 842364 | | DALLAS | TX | 75284-2364 | 6/12/2015 | $32,744.44 |
| STALLION OILFIELD SERVICES | PO BOX 842364 | | DALLAS | TX | 75284-2364 | 6/24/2015 | $974.25 |
| STANDARD PARKING | 8037 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 5/13/2015 | $21,350.00 |
| STANDARD PARKING | 8037 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 6/17/2015 | $11,200.00 |
| STAR COMPRESSION INC | 1800 PRESTON PARK BLVD | SUITE 112 | PLANO | TX | 75093 | 4/29/2015 | $3,084.30 |
| STAR COMPRESSION INC | 1800 PRESTON PARK BLVD | SUITE 112 | PLANO | TX | 75093 | 5/1/2015 | $2,346.80 |
| STAR COMPRESSION INC | 1800 PRESTON PARK BLVD | SUITE 112 | PLANO | TX | 75093 | 5/8/2015 | $55,305.56 |
| STAR COMPRESSION INC | 1800 PRESTON PARK BLVD | SUITE 112 | PLANO | TX | 75093 | 6/19/2015 | $46,422.56 |
| STAR POINT ENTERPRISES, INC. | 2580 CREEKVIEW ROAD | | MOAB | UT | 84532 | 4/23/2015 | $246.08 |
| STAR POINT ENTERPRISES, INC. | 2580 CREEKVIEW ROAD | | MOAB | UT | 84532 | 5/22/2015 | $395.57 |
| STARNES OILFIELD SERVICES LLC | PO BOX 533 | | CANADIAN | TX | 79014 | 4/17/2015 | $5,070.63 |
| STARTEX POWER | P.O. BOX 650827 | | DALLAS | TX | 75265-0827 | 5/5/2015 | $64.06 |
| STARTEX POWER | P.O. BOX 650827 | | DALLAS | TX | 75265-0827 | 6/11/2015 | $161.09 |
| STARTEX POWER | P.O. BOX 650827 | | DALLAS | TX | 75265-0827 | 7/7/2015 | $177.16 |
| STAT PADS LLC | 13897 W WAINWRIGHT | | BOISE | ID | 83713 | 6/19/2015 | $125.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | AUSTIN | TX | 78774-0100 | 4/20/2015 | $1,030,000.00 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | AUSTIN | TX | 78774-0100 | 5/20/2015 | $1,050,000.00 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | AUSTIN | TX | 78774-0100 | 6/17/2015 | $127,306.70 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | AUSTIN | TX | 78774-0100 | 6/19/2015 | $990,000.00 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | AUSTIN | TX | 78774-0100 | 6/20/2015 | $115,467.04 |
| STATE OF NEW MEXICO | PO BOX 1148 | | SANTA FE | NM | 87504-1148 | 5/12/2015 | $40.00 |
| STATE STREET | P.O. BOX 5607 | | BOSTON | MA | 02206-5607 | 5/29/2015 | $22,724.31 |
| STELLAR OILFIELD RENTALS LLC | PO BOX 1839 | | ANGLETON | TX | 77516 | 4/24/2015 | $57,107.11 |
| STELLAR OILFIELD RENTALS LLC | PO BOX 1839 | | ANGLETON | TX | 77516 | 5/29/2015 | $32,250.29 |
| STELLAR OILFIELD RENTALS LLC | PO BOX 1839 | | ANGLETON | TX | 77516 | 6/10/2015 | $33,809.41 |
| STELLAR OILFIELD RENTALS LLC | PO BOX 1839 | | ANGLETON | TX | 77516 | 7/8/2015 | $31,832.91 |
| STEPHEN A BRADY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $734.00 |
| STEPHEN A BRADY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $826.44 |
| STEPHEN A BRADY & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $828.63 |
| STEVE L MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $40,000.00 |
| STEVEN A LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/24/2015 | $625.00 |
| STEVENS TRUCKING COMPANY | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | 6/10/2015 | $9,975.00 |
| STEVENS TRUCKING COMPANY | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | 6/24/2015 | $1,995.00 |
| STINSON LEONARD STREET LLP | P.O. BOX 843052 | | KANSAS CITY | MO | 64184-3052 | 6/5/2015 | $700.00 |
| STOCK PLAN SOLUTIONS | 350 W HUBBARD | SUITE 210 | CHICAGO | IL | 60654 | 4/17/2015 | $71.15 |
| STOKES & SPIEHLER ONSHORE INC | P O BOX 52006 | | LAFAYETTE | LA | 70505 | 4/17/2015 | $1,801.25 |
| STOKES & SPIEHLER ONSHORE INC | P O BOX 52006 | | LAFAYETTE | LA | 70505 | 4/22/2015 | $44,098.19 |
| STOKES & SPIEHLER ONSHORE INC | P O BOX 52006 | | LAFAYETTE | LA | 70505 | 5/1/2015 | $21,193.85 |
| STOKES & SPIEHLER ONSHORE INC | P O BOX 52006 | | LAFAYETTE | LA | 70505 | 5/6/2015 | $16,219.00 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 4/17/2015 | $2,500.00 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 4/22/2015 | $515.00 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 4/24/2015 | $830.54 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 5/1/2015 | $408.90 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 5/29/2015 | $707.75 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 6/5/2015 | $2,284.38 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 6/10/2015 | $368.31 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 6/12/2015 | $408.91 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 6/19/2015 | $7,329.21 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 6/24/2015 | $16,293.64 |
| STONE TRUCKING CO. | DEPT #1605 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1605 | 7/2/2015 | $1,927.09 |
| STRIDE WELL SERVICE SO INC | PO BOX 201846 | | DALLAS | TX | 75320-1846 | 4/24/2015 | $5,340.22 |
| STRIDE WELL SERVICE SO INC | PO BOX 201846 | | DALLAS | TX | 75320-1846 | 5/22/2015 | $8,880.09 |
| STRIDE WELL SERVICE SO INC | PO BOX 201846 | | DALLAS | TX | 75320-1846 | 6/10/2015 | $3,347.64 |
| STRONG SERVICES LP | PO BOX 10148 | | LONGVIEW | TX | 75608 | 4/17/2015 | $3,266.00 |
| STRONG SERVICES LP | PO BOX 10148 | | LONGVIEW | TX | 75608 | 5/8/2015 | $4,033.30 |
| STRONG SERVICES LP | PO BOX 10148 | | LONGVIEW | TX | 75608 | 5/22/2015 | $15,963.95 |
| STRONG SERVICES LP | PO BOX 10148 | | LONGVIEW | TX | 75608 | 5/29/2015 | $16,260.47 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| STRONG SERVICES LP | PO BOX 10148 | | LONGVIEW | TX | 75608 | 6/10/2015 | $8,830.46 |
| STRONG SERVICES LP | PO BOX 10148 | | LONGVIEW | TX | 75608 | 6/17/2015 | $1,976.50 |
| STRONG SERVICES LP | PO BOX 10148 | | LONGVIEW | TX | 75608 | 6/24/2015 | $18,942.25 |
| STRONG SERVICES LP | PO BOX 10148 | | LONGVIEW | TX | 75608 | 7/2/2015 | $5,895.50 |
| SUB SURFACE TOOLS, LLC | DEPT 2170 | PO BOX 122170 | DALLAS | TX | 75312-2170 | 4/17/2015 | $216,106.80 |
| SUB SURFACE TOOLS, LLC | DEPT 2170 | PO BOX 122170 | DALLAS | TX | 75312-2170 | 5/1/2015 | $3,738.15 |
| SUB SURFACE TOOLS, LLC | DEPT 2170 | PO BOX 122170 | DALLAS | TX | 75312-2170 | 5/6/2015 | $46,357.37 |
| SUB SURFACE TOOLS, LLC | DEPT 2170 | PO BOX 122170 | DALLAS | TX | 75312-2170 | 5/8/2015 | $106.75 |
| SUB SURFACE TOOLS, LLC | DEPT 2170 | PO BOX 122170 | DALLAS | TX | 75312-2170 | 5/13/2015 | $80,736.10 |
| SUB SURFACE TOOLS, LLC | DEPT 2170 | PO BOX 122170 | DALLAS | TX | 75312-2170 | 5/22/2015 | $79,372.29 |
| SUB SURFACE TOOLS, LLC | DEPT 2170 | PO BOX 122170 | DALLAS | TX | 75312-2170 | 6/19/2015 | $65,971.04 |
| SUBMERSIBLE SERVICES LLC | 683 UPPER TURTLE CREED ROAD | | KERRVILLE | TX | 78028 | 5/13/2015 | $3,911.05 |
| SUBMERSIBLE SERVICES LLC | 683 UPPER TURTLE CREED ROAD | | KERRVILLE | TX | 78028 | 5/29/2015 | $2,866.24 |
| SUCCESSION OF BETTY JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $79.75 |
| SUCCESSION OF BETTY JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $89.16 |
| SUCCESSION OF BETTY JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $63.98 |
| SUN LIFE FINANCIAL | P.O. BOX 7247-7184 | | PHILADELPHIA | PA | 19170-7184 | 4/30/2015 | $8,406.04 |
| SUNBELT RENTALS INDUSTRIAL | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | 4/17/2015 | $10,639.35 |
| SUNBELT RENTALS INDUSTRIAL | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | 5/1/2015 | $12,660.11 |
| SUNBELT RENTALS INDUSTRIAL | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | 5/8/2015 | $11,163.64 |
| SUNBELT RENTALS INDUSTRIAL | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | 5/22/2015 | $6,541.63 |
| SUNBELT RENTALS INDUSTRIAL | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | 5/29/2015 | $3,243.79 |
| SUNBELT RENTALS INDUSTRIAL | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | 6/5/2015 | $791.92 |
| SUNBELT RENTALS INDUSTRIAL | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | 6/19/2015 | $829.96 |
| SUNBELT RENTALS INDUSTRIAL | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | 6/24/2015 | $3,087.92 |
| SUNGARD AVANTGARD LLC | BANK OF AMERICA LOCKBOX SVCS | 7659 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 4/28/2015 | $552.84 |
| SUNTRENDS MIDSTREAM | PO BOX 715 | | HALLSVILLE | TX | 75650 | 5/14/2015 | $5,070.00 |
| SUNTRENDS MIDSTREAM | PO BOX 715 | | HALLSVILLE | TX | 75650 | 5/28/2015 | $3,150.00 |
| SUNTRENDS MIDSTREAM | PO BOX 715 | | HALLSVILLE | TX | 75650 | 6/11/2015 | $4,200.00 |
| SUNTRENDS MIDSTREAM | PO BOX 715 | | HALLSVILLE | TX | 75650 | 6/23/2015 | $5,910.00 |
| SUNTRENDS MIDSTREAM | PO BOX 715 | | HALLSVILLE | TX | 75650 | 7/7/2015 | $5,490.00 |
| SUPERIOR PERFORMANCE INC | PO BOX 1080 | | BROUSSARD | LA | 70518 | 5/6/2015 | $9,364.50 |
| SUPREME PRODUCTION SERVS INC | PO BOX 260577 | | CORPUS CHRISTI | TX | 78426 | 4/17/2015 | $173,043.03 |
| SUPREME PRODUCTION SERVS INC | PO BOX 260577 | | CORPUS CHRISTI | TX | 78426 | 5/6/2015 | $118,805.46 |
| SUPREME PRODUCTION SERVS INC | PO BOX 260577 | | CORPUS CHRISTI | TX | 78426 | 5/15/2015 | $118,653.91 |
| SUPREME PRODUCTION SERVS INC | PO BOX 260577 | | CORPUS CHRISTI | TX | 78426 | 6/10/2015 | $95,449.43 |
| SUPREME PRODUCTION SERVS INC | PO BOX 260577 | | CORPUS CHRISTI | TX | 78426 | 6/19/2015 | $45,565.67 |
| SUPREME PRODUCTION SERVS INC | PO BOX 260577 | | CORPUS CHRISTI | TX | 78426 | 6/24/2015 | $41,363.95 |
| SURFACE SYSTEMS | PO BOX 730491 | | DALLAS | TX | 75373-0491 | 4/17/2015 | $51,227.91 |
| SURFACE SYSTEMS | PO BOX 730491 | | DALLAS | TX | 75373-0491 | 4/22/2015 | $11,061.43 |
| SURFACE SYSTEMS | PO BOX 730491 | | DALLAS | TX | 75373-0491 | 4/24/2015 | $4,404.69 |
| SURFACE SYSTEMS | PO BOX 730491 | | DALLAS | TX | 75373-0491 | 5/8/2015 | $20,039.76 |
| SURFACE SYSTEMS | PO BOX 730491 | | DALLAS | TX | 75373-0491 | 5/29/2015 | $52,495.85 |
| SURFACE SYSTEMS | PO BOX 730491 | | DALLAS | TX | 75373-0491 | 6/5/2015 | $2,704.31 |
| SURFACE SYSTEMS | PO BOX 730491 | | DALLAS | TX | 75373-0491 | 6/12/2015 | $2,257.17 |
| SUSAN HUGHART PERSONNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $13,000.00 |
| SUSAN MALLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $1,594.44 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| SUSAN WISE POOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $126.75 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 4/17/2015 | $122,677.06 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 4/24/2015 | $1,211.89 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 4/30/2015 | $3,434.85 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 4/30/2015 | $75,000.00 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 5/8/2015 | $48,069.14 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 5/21/2015 | $73,806.42 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 6/5/2015 | $26,826.47 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 6/18/2015 | $179,483.55 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 6/19/2015 | $101,633.31 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 6/24/2015 | $263.56 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 7/2/2015 | $5,476.65 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | HOUSTON | TX | 77002-5096 | 7/14/2015 | $64,590.36 |
| SUSYBELLE LYONS GOSSLEE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $75.24 |
| SUSYBELLE LYONS GOSSLEE TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $68.97 |
| SYLVIA G MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $100.00 |
| SYNERGY CT | 6807 THEALL RD | SUITE A | HOUSTON | TX | 77066 | 6/26/2015 | $4,600.63 |
| T & H OILFIELD SERVICES, LLC | 23190 CR 2117 | | TROUP | TX | 75789 | 4/17/2015 | $3,230.00 |
| T & H OILFIELD SERVICES, LLC | 23190 CR 2117 | | TROUP | TX | 75789 | 5/13/2015 | $2,135.63 |
| T BAKER SMITH LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $3,575.74 |
| TAB PRODUCTS CO LLC | 24923 NETWORK PLACE | | CHICAGO | IL | 60673-1249 | 5/13/2015 | $8,500.00 |
| TABLEAU SOFTWARE INC | PO BOX 204021 | | DALLAS | TX | 75320-4021 | 5/29/2015 | $25,980.00 |
| TAMMELA DEE NULL MIZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $80.36 |
| TAMMY BRIGHTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $2,500.00 |
| TAMMY D TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/23/2015 | $863.18 |
| TANMAR RENTALS LLC | PO BOX 1376 | | EUNICE | LA | 70535 | 4/17/2015 | $43,796.35 |
| TANMAR RENTALS LLC | PO BOX 1376 | | EUNICE | LA | 70535 | 5/6/2015 | $43,973.01 |
| TANMAR RENTALS LLC | PO BOX 1376 | | EUNICE | LA | 70535 | 6/5/2015 | $11,345.26 |
| TANMAR RENTALS LLC | PO BOX 1376 | | EUNICE | LA | 70535 | 6/12/2015 | $1,275.00 |
| TANMAR RENTALS LLC | PO BOX 1376 | | EUNICE | LA | 70535 | 6/19/2015 | $30,051.10 |
| TARGET OILFIELD SERVICES LLC | PO BOX 842061 | | BOSTON | MA | 02284-2061 | 4/22/2015 | $16,974.52 |
| TARGET OILFIELD SERVICES LLC | PO BOX 842061 | | BOSTON | MA | 02284-2061 | 6/19/2015 | $10,354.50 |
| TD COMPLETION FLUIDS LLC | 3255 EXECUTIVE BLVD STE 105 | | BEAUMONT | TX | 77705 | 5/1/2015 | $25,075.00 |
| TEAM OIL TOOLS LP | PO BOX 204532 | | DALLAS | TX | 75320-4532 | 4/29/2015 | $12,161.39 |
| TEAM OIL TOOLS LP | PO BOX 204532 | | DALLAS | TX | 75320-4532 | 5/8/2015 | $13,713.70 |
| TEAM OIL TOOLS LP | PO BOX 204532 | | DALLAS | TX | 75320-4532 | 5/22/2015 | $35,450.59 |
| TEAM OIL TOOLS LP | PO BOX 204532 | | DALLAS | TX | 75320-4532 | 5/29/2015 | $8,021.89 |
| TEAM OIL TOOLS LP | PO BOX 204532 | | DALLAS | TX | 75320-4532 | 6/19/2015 | $902.81 |
| TEAM OIL TOOLS LP | PO BOX 204532 | | DALLAS | TX | 75320-4532 | 7/2/2015 | $11,324.49 |
| TEAM OIL TOOLS LP | PO BOX 204532 | | DALLAS | TX | 75320-4532 | 7/8/2015 | $3,819.69 |
| TEAMMATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/1/2015 | $1,125.00 |
| TEAMMATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $1,125.00 |
| TEAMMATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/26/2015 | $1,125.00 |
| TEC WELL SERVICE INC | 911 NW LOOP 281, STE 100 | | LONGVIEW | TX | 75604 | 4/24/2015 | $1,710.35 |
| TEC WELL SERVICE INC | 911 NW LOOP 281, STE 100 | | LONGVIEW | TX | 75604 | 5/20/2015 | $2,520.00 |
| TECHCORR USA MANAGEMENT LLC | DEPARTMENT #2004 | PO BOX 660828 | DALLAS | TX | 75266-0828 | 4/24/2015 | $4,091.25 |
| TECHCORR USA MANAGEMENT LLC | DEPARTMENT #2004 | PO BOX 660828 | DALLAS | TX | 75266-0828 | 5/1/2015 | $3,219.25 |

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| TECHCORR USA MANAGEMENT LLC | DEPARTMENT #2004 | PO BOX 660828 | DALLAS | TX | 75266-0828 | 5/15/2015 | $4,779.00 |
| TECHCORR USA MANAGEMENT LLC | DEPARTMENT #2004 | PO BOX 660828 | DALLAS | TX | 75266-0828 | 5/22/2015 | $909.00 |
| TECHCORR USA MANAGEMENT LLC | DEPARTMENT #2004 | PO BOX 660828 | DALLAS | TX | 75266-0828 | 6/5/2015 | $9,911.40 |
| TECHCORR USA MANAGEMENT LLC | DEPARTMENT #2004 | PO BOX 660828 | DALLAS | TX | 75266-0828 | 6/10/2015 | $1,112.00 |
| TECHCORR USA MANAGEMENT LLC | DEPARTMENT #2004 | PO BOX 660828 | DALLAS | TX | 75266-0828 | 6/12/2015 | $9,317.75 |
| TECHCORR USA MANAGEMENT LLC | DEPARTMENT #2004 | PO BOX 660828 | DALLAS | TX | 75266-0828 | 6/19/2015 | $3,080.55 |
| TECHCORR USA MANAGEMENT LLC | DEPARTMENT #2004 | PO BOX 660828 | DALLAS | TX | 75266-0828 | 6/24/2015 | $1,770.00 |
| TECHCORR USA MANAGEMENT LLC | DEPARTMENT #2004 | PO BOX 660828 | DALLAS | TX | 75266-0828 | 7/2/2015 | $2,937.75 |
| TED W WALTERS & ASSOC LLC | PO BOX 8082 | | TYLER | TX | 75711-8082 | 4/17/2015 | $10,132.70 |
| TED W WALTERS & ASSOC LLC | PO BOX 8082 | | TYLER | TX | 75711-8082 | 4/22/2015 | $117,925.42 |
| TED W WALTERS & ASSOC LLC | PO BOX 8082 | | TYLER | TX | 75711-8082 | 4/29/2015 | $20,567.43 |
| TED W WALTERS & ASSOC LLC | PO BOX 8082 | | TYLER | TX | 75711-8082 | 5/8/2015 | $49,607.49 |
| TED W WALTERS & ASSOC LLC | PO BOX 8082 | | TYLER | TX | 75711-8082 | 5/29/2015 | $40,662.49 |
| TED W WALTERS & ASSOC LLC | PO BOX 8082 | | TYLER | TX | 75711-8082 | 7/2/2015 | $7,218.93 |
| TED W WALTERS & ASSOC LLC | PO BOX 8082 | | TYLER | TX | 75711-8082 | 7/8/2015 | $63,884.81 |
| TELEDRIFT COMPANY | PO BOX 677496 | | DALLAS | TX | 75267-7496 | 4/24/2015 | $7,580.95 |
| TELEDRIFT COMPANY | PO BOX 677496 | | DALLAS | TX | 75267-7496 | 5/15/2015 | $18,878.75 |
| TELEDRIFT COMPANY | PO BOX 677496 | | DALLAS | TX | 75267-7496 | 6/24/2015 | $5,402.81 |
| TERRI LYNN RANDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/4/2015 | $100.00 |
| TERRI REESE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $208.25 |
| TERRI REESE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $243.92 |
| TERRI REESE AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $203.73 |
| TERRY D DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $91.30 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 4/17/2015 | $32,697.02 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 4/24/2015 | $39,708.16 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 4/29/2015 | $262.50 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 5/1/2015 | $949.80 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 5/8/2015 | $1,515.60 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 5/15/2015 | $23,539.15 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 5/22/2015 | $150.00 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 6/10/2015 | $412.50 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 6/12/2015 | $5,877.45 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 6/17/2015 | $937.50 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 6/24/2015 | $693.75 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 6/24/2015 | $624.00 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 6/26/2015 | $300.00 |
| TERVITA LLC | P O BOX 840730 | | DALLAS | TX | 75284-0730 | 7/2/2015 | $3,300.00 |
| TESCO CORPORATION | P.O. BOX 730525 | | DALLAS | TX | 75373-0525 | 5/15/2015 | $17,517.00 |
| TESCO CORPORATION | P.O. BOX 730525 | | DALLAS | TX | 75373-0525 | 6/3/2015 | $79,724.00 |
| TESSMAN RD LANDFILL 5119 | PO BOX 841816 | | DALLAS | TX | 75284-1816 | 4/17/2015 | $6,154.00 |
| TETRA PRODUCTION TESTING SVCS | PO BOX 841185 | | DALLAS | TX | 75284-1185 | 4/16/2015 | $1,250.00 |
| TETRA PRODUCTION TESTING SVCS | PO BOX 841185 | | DALLAS | TX | 75284-1185 | 4/16/2015 | $6,128.25 |
| TEXAS CAPITAL BANK NA | | | | | | 4/24/2015 | $30,000.00 |
| TEXAS ENERGY SERVICES LLC | PO BOX 2108 | | ALICE | TX | 78333 | 6/12/2015 | $4,925.00 |
| TEXAS EXCAVATION SAFETY | PO BOX 678058 | | DALLAS | TX | 75267-8058 | 4/17/2015 | $89.30 |
| TEXAS EXCAVATION SAFETY | PO BOX 678058 | | DALLAS | TX | 75267-8058 | 5/22/2015 | $80.75 |
| TEXAS EXCAVATION SAFETY | PO BOX 678058 | | DALLAS | TX | 75267-8058 | 6/19/2015 | $106.40 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| TEXAS PIPE & SUPPLY CO LTD | PO BOX 301052 | | DALLAS | TX | 75303-1052 | 6/10/2015 | $177,880.82 |
| TEXAS STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 7/1/2015 | $150,506.71 |
| TEXAS STATE COMPTROLLER | P O BOX 12019 | | AUSTIN | TX | 78711-2019 | 7/1/2015 | $903,003.97 |
| TEXAS TOOLS MARKETING | 3322 ROBINSON RD | | MISSOURI CITY | TX | 77459 | 4/17/2015 | $194.80 |
| TEXAS TOOLS MARKETING | 3322 ROBINSON RD | | MISSOURI CITY | TX | 77459 | 5/22/2015 | $1,060.85 |
| TEXAS TOOLS MARKETING | 3322 ROBINSON RD | | MISSOURI CITY | TX | 77459 | 6/3/2015 | $194.80 |
| TEXAS TOOLS MARKETING | 3322 ROBINSON RD | | MISSOURI CITY | TX | 77459 | 6/5/2015 | $484.96 |
| TEXAS TOOLS MARKETING | 3322 ROBINSON RD | | MISSOURI CITY | TX | 77459 | 7/8/2015 | $356.14 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 4/22/2015 | $15,560.66 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 4/24/2015 | $4,619.04 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 4/29/2015 | $2,923.58 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 5/1/2015 | $1,488.36 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 5/13/2015 | $3,032.17 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 5/15/2015 | $2,390.15 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 5/20/2015 | $1,507.20 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 5/29/2015 | $8,819.00 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 6/3/2015 | $6,654.23 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 6/24/2015 | $10,689.05 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 6/26/2015 | $2,581.52 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 7/2/2015 | $2,438.21 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 7/8/2015 | $1,507.20 |
| TFI RESOURCES | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | 7/14/2015 | $9,189.45 |
| TFORCE ENERGY SERVICES | 6143 S WILLOW DRIVE STE 320 | | GREENWOOD VILLAGE | CO | 80111 | 5/1/2015 | $79,500.00 |
| TFORCE ENERGY SERVICES | 6143 S WILLOW DRIVE STE 320 | | GREENWOOD VILLAGE | CO | 80111 | 6/19/2015 | $66,700.00 |
| TGS USA CORPORATION | PO BOX 2962 | | CARIL STREAM | IL | 60132-2962 | 6/18/2015 | $7,982.00 |
| TH HILL INC | 13100 WORTHHAM CENTER DR | SUITE 300 | HOUSTON | TX | 77065 | 6/5/2015 | $6,735.20 |
| THE BANK OF NEW YORK MELLON | PO BOX 392013 | | PITTSBURGH | PA | 15251-9013 | 4/29/2015 | $1,400.00 |
| THE BANK OF NEW YORK MELLON | PO BOX 392013 | | PITTSBURGH | PA | 15251-9013 | 5/19/2015 | $9,900.00 |
| THE BANK OF NEW YORK MELLON | PO BOX 392013 | | PITTSBURGH | PA | 15251-9013 | 5/29/2015 | $520.00 |
| THE BANK OF NEW YORK MELLON | PO BOX 392013 | | PITTSBURGH | PA | 15251-9013 | 6/24/2015 | $400.00 |
| THE BUREAU OF NATIONAL | P.O. BOX 17009 | | BALTIMORE | MD | 21297-1009 | 6/25/2015 | $1,977.73 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 4/17/2015 | $930.30 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 4/22/2015 | $1,182.81 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 4/24/2015 | $956.88 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 5/6/2015 | $770.82 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 5/15/2015 | $930.30 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 5/20/2015 | $478.44 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 5/29/2015 | $903.72 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 6/3/2015 | $1,063.20 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 6/10/2015 | $691.08 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 6/24/2015 | $2,445.36 |
| THE BURNETT COMPANIES | P.O. BOX 973940 | | DALLAS | TX | 75397-3940 | 7/8/2015 | $1,036.62 |
| THE CERTEX COMPANY INC | 7086 S REVERE PARKWAY | SUITE 100 | CENTENNIAL | CO | 80112 | 5/1/2015 | $273.47 |
| THE CERTEX COMPANY INC | 7086 S REVERE PARKWAY | SUITE 100 | CENTENNIAL | CO | 80112 | 6/10/2015 | $756.00 |
| THE DOCUMENT SUPPORT GROUP | PO BOX 691542 | | HOUSTON | TX | 77269 | 4/29/2015 | $24.36 |
| THE DOCUMENT SUPPORT GROUP | PO BOX 691542 | | HOUSTON | TX | 77269 | 5/1/2015 | $24.36 |
| THE DOCUMENT SUPPORT GROUP | PO BOX 691542 | | HOUSTON | TX | 77269 | 6/2/2015 | $64.96 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| THE DOCUMENT SUPPORT GROUP | PO BOX 691542 | | HOUSTON | TX | 77269 | 6/23/2015 | $683.69 |
| THE DOCUMENT SUPPORT GROUP | PO BOX 691542 | | HOUSTON | TX | 77269 | 7/7/2015 | $8.12 |
| THE DOWNTOWN CLUB | 340 WEST DALLAS | ONE ALLEN CENTER PARKING | HOUSTON | TX | 77002 | 4/17/2015 | $4,167.91 |
| THE DOWNTOWN CLUB | 340 WEST DALLAS | ONE ALLEN CENTER PARKING | HOUSTON | TX | 77002 | 4/28/2015 | $5,547.28 |
| THE DOWNTOWN CLUB | 340 WEST DALLAS | ONE ALLEN CENTER PARKING | HOUSTON | TX | 77002 | 6/24/2015 | $7,853.84 |
| THE HARTFORD-PRIORITY ACCOUNTS | PO BOX 783690 | | PHILADELPHIA | PA | 19178-3690 | 4/28/2015 | $36,821.58 |
| THE HARTFORD-PRIORITY ACCOUNTS | PO BOX 783690 | | PHILADELPHIA | PA | 19178-3690 | 6/4/2015 | $32,758.26 |
| THE HARTFORD-PRIORITY ACCOUNTS | PO BOX 783690 | | PHILADELPHIA | PA | 19178-3690 | 6/23/2015 | $31,457.76 |
| THE MCDANIEL COMPANY | 12900 PRESTON ROAD | SUITE 415 | DALLAS | TX | 75230 | 6/24/2015 | $34,696.25 |
| THE MCDANIEL COMPANY | 12900 PRESTON ROAD | SUITE 415 | DALLAS | TX | 75230 | 7/2/2015 | $46,940.00 |
| THE MUDLOGGING CO USA, LP | 6741 SATSUMA DRIVE | | HOUSTON | TX | 77041 | 4/17/2015 | $6,726.25 |
| THE MUDLOGGING CO USA, LP | 6741 SATSUMA DRIVE | | HOUSTON | TX | 77041 | 4/22/2015 | $7,707.50 |
| THE MUDLOGGING CO USA, LP | 6741 SATSUMA DRIVE | | HOUSTON | TX | 77041 | 4/29/2015 | $14,595.00 |
| THE MUDLOGGING CO USA, LP | 6741 SATSUMA DRIVE | | HOUSTON | TX | 77041 | 5/22/2015 | $19,495.47 |
| THE PARADIGM ALLIANCE INC | PO BOX 9123 | | WICHITA | KS | 67277 | 4/24/2015 | $700.00 |
| THE PARADIGM ALLIANCE INC | PO BOX 9123 | | WICHITA | KS | 67277 | 5/22/2015 | $2,500.00 |
| THE STATE OF WYOMING | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | 4/24/2015 | $6,530.59 |
| THE STATE OF WYOMING | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | 5/26/2015 | $10,292.97 |
| THE TALANCE GROUP LP | 808 TRAVIS ST | STE 1550 | HOUSTON | TX | 77002 | 5/13/2015 | $21,250.00 |
| THE TALANCE GROUP LP | 808 TRAVIS ST | STE 1550 | HOUSTON | TX | 77002 | 6/19/2015 | $6,213.60 |
| THE TALANCE GROUP LP | 808 TRAVIS ST | STE 1550 | HOUSTON | TX | 77002 | 6/24/2015 | $6,558.80 |
| THE TALANCE GROUP LP | 808 TRAVIS ST | STE 1550 | HOUSTON | TX | 77002 | 7/8/2015 | $6,904.00 |
| THE TALANCE GROUP LP | 808 TRAVIS ST | STE 1550 | HOUSTON | TX | 77002 | 7/13/2015 | $7,551.25 |
| THE THOMPSON COMPANY | 5512 SOUTH TELLURIDE COURT | | CENTENNIAL | CO | 80015-2645 | 5/13/2015 | $2,774.14 |
| THE THOMPSON COMPANY | 5512 SOUTH TELLURIDE COURT | | CENTENNIAL | CO | 80015-2645 | 5/19/2015 | $5,644.09 |
| THE WORKINGMANS OUTFITTER | P O BOX 268 | 1303 ENERGY DR | KILGORE | TX | 75663 | 4/24/2015 | $1,078.55 |
| T-HEART FAMILY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $70,238.00 |
| T-HEART FAMILY LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $7,700.00 |
| THERESA L FORRESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/13/2015 | $366.67 |
| THERESA L FORRESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/26/2015 | $366.67 |
| THOMAS E FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/22/2015 | $23,205.00 |
| THOMAS E FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $23,887.50 |
| THOMAS EYERMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/17/2015 | $1,202.55 |
| THOMAS H OWEN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/7/2015 | $8,177.00 |
| THOMAS H OWEN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $4,352.00 |
| THOMAS H OWEN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $2,250.00 |
| THOMAS H OWEN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $4,577.00 |
| THOMAS H OWEN, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/13/2015 | $6,152.00 |
| THOMAS L PRITCHARD AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $58.06 |
| THOMAS L PRITCHARD AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $61.02 |
| THOMAS L PRITCHARD AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $159.01 |
| THOMAS LEASE SERVICE LLC | PO BOX 1088 | | PERRYTON | TX | 79070 | 4/17/2015 | $4,138.00 |
| THOMAS LEASE SERVICE LLC | PO BOX 1088 | | PERRYTON | TX | 79070 | 4/24/2015 | $1,476.00 |
| THOMAS N AND NANCY CHEWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/27/2015 | $70,000.00 |
| THOMAS N AND NANCY CHEWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/26/2015 | $21,250.00 |
| THOMAS N AND NANCY CHEWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/10/2015 | $26,250.00 |
| THOMAS N AND NANCY CHEWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/13/2015 | $7,228.26 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| THOMAS N CHEWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/16/2015 | $1,577.59 |
| THOMAS OILFIELD SERVICES LLC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 4/17/2015 | $48,680.14 |
| THOMAS OILFIELD SERVICES LLC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 5/8/2015 | $10,923.74 |
| THOMAS OILFIELD SERVICES LLC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 5/22/2015 | $7,586.72 |
| THOMAS OILFIELD SERVICES LLC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 6/12/2015 | $5,295.87 |
| THOMAS OILFIELD SERVICES LLC | PO BOX 731152 | | DALLAS | TX | 75373-1152 | 6/17/2015 | $8,828.56 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 4/17/2015 | $343,629.76 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 4/21/2015 | $467,845.29 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 4/23/2015 | $125,319.77 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 4/30/2015 | $213,881.43 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 5/8/2015 | $89,867.61 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 5/15/2015 | $232,517.77 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 5/20/2015 | $8,321.07 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 5/22/2015 | $87,850.30 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 5/29/2015 | $11,004.17 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 6/2/2015 | $24,030.53 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 6/5/2015 | $409.74 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | DALLAS | TX | 75267-7289 | 6/18/2015 | $7,911.95 |
| THRU TUBING SOLUTIONS INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 5/8/2015 | $1,662.50 |
| THRU TUBING SOLUTIONS INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 6/24/2015 | $3,658.85 |
| THRU TUBING SOLUTIONS INC | PO BOX 203379 | | DALLAS | TX | 75320-3379 | 7/2/2015 | $13,899.30 |
| THUNDERHORSE OILFIELD SERVICES | CORPORATE BILLING, LLC | DEPT. 959, P.O. BOX 1000 | MEMPHIS | TX | 38148 | 4/17/2015 | $3,862.00 |
| THUNDERHORSE OILFIELD SERVICES | CORPORATE BILLING, LLC | DEPT. 959, P.O. BOX 1000 | MEMPHIS | TX | 38148 | 4/24/2015 | $643.00 |
| THUNDERHORSE OILFIELD SERVICES | CORPORATE BILLING, LLC | DEPT. 959, P.O. BOX 1000 | MEMPHIS | TX | 38148 | 5/1/2015 | $2,318.00 |
| THUNDERHORSE OILFIELD SERVICES | CORPORATE BILLING, LLC | DEPT. 959, P.O. BOX 1000 | MEMPHIS | TX | 38148 | 5/8/2015 | $3,862.00 |
| THUNDERHORSE OILFIELD SERVICES | CORPORATE BILLING, LLC | DEPT. 959, P.O. BOX 1000 | MEMPHIS | TX | 38148 | 5/22/2015 | $1,435.00 |
| THURMOND-MCGLOTHLIN INC | PO BOX 873168 | | KANSAS CITY | MO | 64187-3168 | 4/17/2015 | $6,948.44 |
| THURMOND-MCGLOTHLIN INC | PO BOX 873168 | | KANSAS CITY | MO | 64187-3168 | 4/29/2015 | $1,404.11 |
| THURMOND-MCGLOTHLIN INC | PO BOX 873168 | | KANSAS CITY | MO | 64187-3168 | 5/13/2015 | $18,140.62 |
| THURMOND-MCGLOTHLIN INC | PO BOX 873168 | | KANSAS CITY | MO | 64187-3168 | 5/29/2015 | $1,943.48 |
| THURMOND-MCGLOTHLIN INC | PO BOX 873168 | | KANSAS CITY | MO | 64187-3168 | 6/5/2015 | $3,375.00 |
| THURMOND-MCGLOTHLIN INC | PO BOX 873168 | | KANSAS CITY | MO | 64187-3168 | 6/10/2015 | $750.00 |
| THURMOND-MCGLOTHLIN INC | PO BOX 873168 | | KANSAS CITY | MO | 64187-3168 | 6/19/2015 | $1,403.72 |
| THURMOND-MCGLOTHLIN INC | PO BOX 873168 | | KANSAS CITY | MO | 64187-3168 | 6/24/2015 | $70,106.01 |
| TIFFANY DRAPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/19/2015 | $3,000.00 |
| TIMEKEEPERS INC | 41109 IH-10 WEST | SUITE C | BOERNE | TX | 78006 | 7/1/2015 | $9,775.00 |
| TIMOTHY YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $1,254.97 |
| TIMOTHY YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/21/2015 | $771.21 |
| TIMOTHY YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $297.94 |
| TIMOTHY YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/22/2015 | $667.62 |
| TITANIUM ENVIRONMENTAL | 311 EAST COTTON STREET | | LONGVIEW | TX | 75601 | 6/5/2015 | $8,932.60 |
| TITANIUM ENVIRONMENTAL | 311 EAST COTTON STREET | | LONGVIEW | TX | 75601 | 6/19/2015 | $8,700.00 |
| TKO RENTALS & SERVICES LLC | PO BOX 838 | | CARTHAGE | TX | 75633 | 4/17/2015 | $34,039.80 |
| TKO RENTALS & SERVICES LLC | PO BOX 838 | | CARTHAGE | TX | 75633 | 4/24/2015 | $50,308.20 |
| TKO RENTALS & SERVICES LLC | PO BOX 838 | | CARTHAGE | TX | 75633 | 5/1/2015 | $51,239.70 |
| TKO RENTALS & SERVICES LLC | PO BOX 838 | | CARTHAGE | TX | 75633 | 5/8/2015 | $50,514.30 |
| TKO RENTALS & SERVICES LLC | PO BOX 838 | | CARTHAGE | TX | 75633 | 5/22/2015 | $27,590.40 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| TKO RENTALS & SERVICES LLC | PO BOX 838 | | CARTHAGE | TX | 75633 | 6/12/2015 | $219,810.60 |
| TKO RENTALS & SERVICES LLC | PO BOX 838 | | CARTHAGE | TX | 75633 | 6/24/2015 | $102,766.50 |
| TLC OFFICE SYSTEMS | 8711 FALLBROOK | | HOUSTON | TX | 77064 | 5/1/2015 | $367.98 |
| TOBIE S BROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $5,206.25 |
| TOBIE S BROOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $5,206.25 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 4/24/2015 | $7,733.67 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 4/29/2015 | $4,336.65 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 5/6/2015 | $3,774.60 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 5/8/2015 | $4,550.23 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 5/15/2015 | $3,816.00 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 5/29/2015 | $4,439.25 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 6/3/2015 | $5,078.81 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 6/5/2015 | $1,161.20 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 6/10/2015 | $6,066.00 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 6/24/2015 | $7,750.20 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 7/8/2015 | $1,920.00 |
| TOBIN & ASSOCIATES INC | PO BOX 7864 | | HOUSTON | TX | 77270 | 7/13/2015 | $12,382.80 |
| TODD LEVESQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/19/2015 | $279.48 |
| TODDS HOTSHOT AND OILFIELD | 2464 BLACK OAK CT | | BLANCHARD | OK | 73010 | 5/15/2015 | $1,050.00 |
| TOOLCASE LLC | 5300 DTC PARKWAY | SUITE 450 | GREENWOOD VILLAGE | CO | 80111 | 5/8/2015 | $3,750.00 |
| TOOLCASE LLC | 5300 DTC PARKWAY | SUITE 450 | GREENWOOD VILLAGE | CO | 80111 | 6/3/2015 | $3,750.00 |
| TOOLCASE LLC | 5300 DTC PARKWAY | SUITE 450 | GREENWOOD VILLAGE | CO | 80111 | 7/8/2015 | $3,750.00 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 4/17/2015 | $33,066.72 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 4/24/2015 | $1,629.10 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 4/29/2015 | $12,884.50 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 5/1/2015 | $549.25 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 5/8/2015 | $4,102.98 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 5/22/2015 | $13,594.10 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 5/29/2015 | $9,894.57 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 6/3/2015 | $23,333.12 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 6/12/2015 | $10,170.48 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 6/17/2015 | $12,966.79 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 6/19/2015 | $14,081.99 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 6/24/2015 | $15,487.33 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 7/2/2015 | $300.30 |
| TOP LINE RENTAL LLC | PO BOX 2290 | | HENDERSON | TX | 75653 | 7/8/2015 | $6,967.55 |
| TOPCAT OILFIELD TRANSPORT LLC | 513 S SUN CAMP RD | | WHITE OAK | TX | 75693 | 5/8/2015 | $1,451.50 |
| TOP-CO CEMENTING PRODUCTS INC | 3443 N SAM HOUSTON PKWY W. | | HOUSTON | TX | 77086 | 4/17/2015 | $4,909.21 |
| TOP-CO CEMENTING PRODUCTS INC | 3443 N SAM HOUSTON PKWY W. | | HOUSTON | TX | 77086 | 6/3/2015 | $1,879.22 |
| TOP-CO CEMENTING PRODUCTS INC | 3443 N SAM HOUSTON PKWY W. | | HOUSTON | TX | 77086 | 6/24/2015 | $275.00 |
| TOPOGRAPHIC LAND SURVEYORS | 6709 N CLASSEN BLVD | | OKLAHOMA CITY | OK | 73116 | 5/15/2015 | $400.00 |
| TORNADO PRODUCTION SERVICES | P.O. BOX 677055 | | DALLAS | TX | 75267-7055 | 5/13/2015 | $21,740.00 |
| TORNADO PRODUCTION SERVICES | P.O. BOX 677055 | | DALLAS | TX | 75267-7055 | 6/10/2015 | $986.85 |
| TORQUED-UP ENERGY SVCS INC | PO BOX 203259 | | DALLAS | TX | 75320-3259 | 4/17/2015 | $129,903.25 |
| TORQUED-UP ENERGY SVCS INC | PO BOX 203259 | | DALLAS | TX | 75320-3259 | 4/30/2015 | $127,622.60 |
| TORQUED-UP ENERGY SVCS INC | PO BOX 203259 | | DALLAS | TX | 75320-3259 | 5/8/2015 | $36,495.60 |
| TORQUED-UP ENERGY SVCS INC | PO BOX 203259 | | DALLAS | TX | 75320-3259 | 5/15/2015 | $413,022.66 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| TORQUED-UP ENERGY SVCS INC | PO BOX 203259 | | DALLAS | TX | 75320-3259 | 5/22/2015 | $29,190.65 |
| TORQUED-UP ENERGY SVCS INC | PO BOX 203259 | | DALLAS | TX | 75320-3259 | 5/29/2015 | $31,400.92 |
| TORQUED-UP ENERGY SVCS INC | PO BOX 203259 | | DALLAS | TX | 75320-3259 | 6/11/2015 | $65,472.46 |
| TORQUED-UP ENERGY SVCS INC | PO BOX 203259 | | DALLAS | TX | 75320-3259 | 6/17/2015 | $57,885.78 |
| TORY J STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $691.32 |
| TOTAL WELLHEAD & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $716.66 |
| TOWERS WATSON DELAWARE INC | LOCKBOX 28025/28025 NETWORK PL | | CHICAGO | IL | 60673-1280 | 4/29/2015 | $25,000.00 |
| TOWERS WATSON DELAWARE INC | LOCKBOX 28025/28025 NETWORK PL | | CHICAGO | IL | 60673-1280 | 6/19/2015 | $50,000.00 |
| TOWERS WATSON DELAWARE INC | LOCKBOX 28025/28025 NETWORK PL | | CHICAGO | IL | 60673-1280 | 6/30/2015 | $25,000.00 |
| TRACE 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/5/2015 | $11,743.09 |
| TRACE 3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/24/2015 | $7,022.40 |
| TRANS UNION CORPORATION | P.O. BOX 99506 | | CHICAGO | IL | 60693-9506 | 5/15/2015 | $70.00 |
| TRANS UNION CORPORATION | P.O. BOX 99506 | | CHICAGO | IL | 60693-9506 | 6/24/2015 | $394.42 |
| TRANSZAP INC | P.O. BOX 44428 | | DENVER | CO | 80201 | 4/22/2015 | $2,275.00 |
| TRANSZAP INC | P.O. BOX 44428 | | DENVER | CO | 80201 | 5/20/2015 | $1,650.00 |
| TRANSZAP INC | P.O. BOX 44428 | | DENVER | CO | 80201 | 5/29/2015 | $640.00 |
| TRANSZAP INC | P.O. BOX 44428 | | DENVER | CO | 80201 | 6/24/2015 | $2,200.00 |
| TRANSZAP INC | P.O. BOX 44428 | | DENVER | CO | 80201 | 7/2/2015 | $90.00 |
| TREATING TECHNOLOGIES | PO BOX 1341 | | CARTHAGE | TX | 75633 | 4/22/2015 | $530.00 |
| TREATING TECHNOLOGIES | PO BOX 1341 | | CARTHAGE | TX | 75633 | 5/29/2015 | $1,970.00 |
| TRIAD LAND SERVICES LLC | PO BOX 7668 | | TYLER | TX | 75711-7668 | 4/22/2015 | $51,755.55 |
| TRIAD LAND SERVICES LLC | PO BOX 7668 | | TYLER | TX | 75711-7668 | 4/24/2015 | $19,971.16 |
| TRIAD LAND SERVICES LLC | PO BOX 7668 | | TYLER | TX | 75711-7668 | 4/29/2015 | $2,744.08 |
| TRIAD LAND SERVICES LLC | PO BOX 7668 | | TYLER | TX | 75711-7668 | 5/15/2015 | $15,274.68 |
| TRIAD LAND SERVICES LLC | PO BOX 7668 | | TYLER | TX | 75711-7668 | 5/29/2015 | $6,847.75 |
| TRIAD LAND SERVICES LLC | PO BOX 7668 | | TYLER | TX | 75711-7668 | 6/12/2015 | $9,253.38 |
| TRIAD LAND SERVICES LLC | PO BOX 7668 | | TYLER | TX | 75711-7668 | 6/24/2015 | $109,671.68 |
| TRIANGLE WELL SERVICING CO | P O BOX 1159 | | PAMPA | TX | 79066 | 4/17/2015 | $40,151.40 |
| TRIANGLE WELL SERVICING CO | P O BOX 1159 | | PAMPA | TX | 79066 | 4/24/2015 | $37,724.50 |
| TRIANGLE WELL SERVICING CO | P O BOX 1159 | | PAMPA | TX | 79066 | 4/29/2015 | $372.00 |
| TRIANGLE WELL SERVICING CO | P O BOX 1159 | | PAMPA | TX | 79066 | 5/6/2015 | $198.00 |
| TRIANGLE WELL SERVICING CO | P O BOX 1159 | | PAMPA | TX | 79066 | 5/22/2015 | $10,440.15 |
| TRIANGLE WELL SERVICING CO | P O BOX 1159 | | PAMPA | TX | 79066 | 5/29/2015 | $24,371.45 |
| TRIANGLE WELL SERVICING CO | P O BOX 1159 | | PAMPA | TX | 79066 | 6/5/2015 | $198.00 |
| TRIANGLE WELL SERVICING CO | P O BOX 1159 | | PAMPA | TX | 79066 | 6/12/2015 | $39,369.00 |
| TRIANGLE WELL SERVICING CO | P O BOX 1159 | | PAMPA | TX | 79066 | 6/19/2015 | $27,973.70 |
| TRINITY ENVIRONMENTAL SERVICES | 13453 HWY 71 WEST | | BEE CAVE | TX | 78738 | 4/17/2015 | $2,000.00 |
| TRINITY ENVIRONMENTAL TITAN | 13443 HWY 71 WEST | | BEE CAVE | TX | 78738 | 5/13/2015 | $6,204.20 |
| TRINITY ENVIRONMENTAL TITAN | 13443 HWY 71 WEST | | BEE CAVE | TX | 78738 | 5/15/2015 | $34,377.50 |
| TRINITY ENVIRONMENTAL TITAN | 13443 HWY 71 WEST | | BEE CAVE | TX | 78738 | 5/20/2015 | $8,170.00 |
| TRINITY ENVIRONMENTAL TITAN | 13443 HWY 71 WEST | | BEE CAVE | TX | 78738 | 5/22/2015 | $5,842.75 |
| TRINITY ENVIRONMENTAL TITAN | 13443 HWY 71 WEST | | BEE CAVE | TX | 78738 | 5/29/2015 | $6,360.00 |
| TRINITY ENVIRONMENTAL TITAN | 13443 HWY 71 WEST | | BEE CAVE | TX | 78738 | 6/24/2015 | $1,306.25 |
| TRINITY ENVIRONMENTAL TITAN | 13443 HWY 71 WEST | | BEE CAVE | TX | 78738 | 7/2/2015 | $2,194.50 |
| TRINITY PETROLEUM MANAGEMENT | 1660 LINCOLN ST | SUITE 2100 | DENVER | CO | 80264 | 5/1/2015 | $9,000.00 |
| TRINITY PETROLEUM MANAGEMENT | 1660 LINCOLN ST | SUITE 2100 | DENVER | CO | 80264 | 5/28/2015 | $9,000.00 |
| TRINITY PETROLEUM MANAGEMENT | 1660 LINCOLN ST | SUITE 2100 | DENVER | CO | 80264 | 7/1/2015 | $9,000.00 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| TRINITY PRESBYTERY | P O BOX 5449 | | LONGVIEW | TX | 75608 | 5/7/2015 | $250.00 |
| TRIPLE C SERVICES | PO BOX 969 | | GILMER | TX | 75644 | 7/2/2015 | $19,445.00 |
| TRIPLE J WELL SERVICE INC | PO BOX 443 | | DEBERRY | TX | 75639 | 4/17/2015 | $1,945.00 |
| TRIPLE O SLABBING INC | 2830 W 9TH AVE | | DENVER | CO | 80204 | 6/10/2015 | $190.50 |
| TRIPLE O SLABBING INC | 2830 W 9TH AVE | | DENVER | CO | 80204 | 6/19/2015 | $95.25 |
| TRI-STAR PROTECTOR SERVICE CO | PO BOX 14232 | | HUMBLE | TX | 77347 | 4/17/2015 | $850.00 |
| TRI-STATE ELECT CONTRACTING | PO BOX 29160 | | SHREVEPORT | LA | 71149 | 6/12/2015 | $1,623.75 |
| TRISTATE ETX LLC | PO BOX 1987 | | DENTON | TX | 76202 | 5/5/2015 | $709,942.85 |
| TRISTATE ETX LLC | PO BOX 1987 | | DENTON | TX | 76202 | 6/4/2015 | $831,078.86 |
| TRISTATE ETX LLC | PO BOX 1987 | | DENTON | TX | 76202 | 7/6/2015 | $833,748.03 |
| TRIUMPH DOWNHOLE SERVICES | DEPT 939 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/1/2015 | $14,668.00 |
| TRIUMPH DOWNHOLE SERVICES | DEPT 939 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/6/2015 | $20,309.35 |
| TRIUMPH DOWNHOLE SERVICES | DEPT 939 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 5/22/2015 | $13,916.81 |
| TRIUMPH DOWNHOLE SERVICES | DEPT 939 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 6/17/2015 | $3,464.00 |
| TRIUMPH DOWNHOLE SERVICES | DEPT 939 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | 6/24/2015 | $3,538.48 |
| TRM-CORPORATE RELOCATION SVRS | PO BOX 2088 | | HOUSTON | TX | 77252 | 6/19/2015 | $1,600.00 |
| TRM-CORPORATE RELOCATION SVRS | PO BOX 2088 | | HOUSTON | TX | 77252 | 6/24/2015 | $800.00 |
| TROY GROUP INC. | 3 BRYAN DRIVE | | WHEELING | WV | 26003 | 6/3/2015 | $420.00 |
| TRYTON TOOLS USA INC | P O BOX 691747 | | HOUSTON | TX | 77269 | 4/17/2015 | $17,944.03 |
| TRYTON TOOLS USA INC | P O BOX 691747 | | HOUSTON | TX | 77269 | 5/15/2015 | $14,107.88 |
| TRYTON TOOLS USA INC | P O BOX 691747 | | HOUSTON | TX | 77269 | 5/22/2015 | $7,551.98 |
| TRYTON TOOLS USA INC | P O BOX 691747 | | HOUSTON | TX | 77269 | 5/29/2015 | $1,428.10 |
| TUBULAR SOLUTIONS INC | 12335 KINGSRIDE #250 | | HOUSTON | TX | 77024 | 6/5/2015 | $19,201.94 |
| TURNER ENERGY SERVICES LLC | PO BOX 201993 | | DALLAS | TX | 75320-1993 | 4/17/2015 | $3,249.96 |
| TURNER ENERGY SERVICES LLC | PO BOX 201993 | | DALLAS | TX | 75320-1993 | 5/8/2015 | $6,882.10 |
| TURNER ENERGY SERVICES LLC | PO BOX 201993 | | DALLAS | TX | 75320-1993 | 5/15/2015 | $4,776.97 |
| TURNER ENERGY SERVICES LLC | PO BOX 201993 | | DALLAS | TX | 75320-1993 | 5/22/2015 | $990.00 |
| TURNER ENERGY SERVICES LLC | PO BOX 201993 | | DALLAS | TX | 75320-1993 | 6/12/2015 | $6,267.50 |
| TURNER ENERGY SERVICES LLC | PO BOX 201993 | | DALLAS | TX | 75320-1993 | 6/19/2015 | $11,003.00 |
| TWO ROCK INC | PO BOX 6258 | | LONGVIEW | TX | 75608-6258 | 4/17/2015 | $15,896.00 |
| TWO ROCK INC | PO BOX 6258 | | LONGVIEW | TX | 75608-6258 | 5/6/2015 | $14,834.00 |
| TWO ROCK INC | PO BOX 6258 | | LONGVIEW | TX | 75608-6258 | 5/15/2015 | $14,789.75 |
| TWO ROCK INC | PO BOX 6258 | | LONGVIEW | TX | 75608-6258 | 6/3/2015 | $14,819.00 |
| TWO ROCK INC | PO BOX 6258 | | LONGVIEW | TX | 75608-6258 | 6/17/2015 | $14,828.75 |
| TWO ROCK INC | PO BOX 6258 | | LONGVIEW | TX | 75608-6258 | 7/2/2015 | $14,819.75 |
| UINTA B.O.C.E.S. #1 | 1013 W CHEYENNE DRIVE | SUITE A | EVANSTON | WY | 82930 | 4/24/2015 | $261.00 |
| ULTRA PREMIUM OILFIELD SRV LTD | P O BOX 202200 | | DALLAS | TX | 75320-2200 | 5/13/2015 | $8,559.33 |
| ULTRA PREMIUM OILFIELD SRV LTD | P O BOX 202200 | | DALLAS | TX | 75320-2200 | 5/15/2015 | $13,260.63 |
| ULTRA PREMIUM OILFIELD SRV LTD | P O BOX 202200 | | DALLAS | TX | 75320-2200 | 6/4/2015 | $42,518.44 |
| UNIQUE DIGITAL TECHNOLOGY, INC | 10595 WESTOFFICE DR | | HOUSTON | TX | 77042 | 6/25/2015 | $15,912.75 |
| UNITED HEALTHCARE INSURANCE CO | 22561 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | 4/28/2015 | $6,726.18 |
| UNITED HEALTHCARE INSURANCE CO | 22561 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | 6/24/2015 | $1,405.09 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 4/22/2015 | $378.98 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 4/24/2015 | $3,937.19 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 5/6/2015 | $177.41 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 5/8/2015 | $7,618.64 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 5/15/2015 | $1,346.16 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 5/22/2015 | $8,839.05 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 5/29/2015 | $6,450.66 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 6/5/2015 | $2,983.66 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 6/12/2015 | $3,346.66 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 6/19/2015 | $648.00 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 6/24/2015 | $1,491.36 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | DALLAS | TX | 75397-5357 | 7/2/2015 | $3,751.48 |
| UPSHUR RURAL ELECTRIC COOP | PO BOX 6500 | | BIG SANDY | TX | 75755-6500 | 4/28/2015 | $23.33 |
| UPSHUR RURAL ELECTRIC COOP | PO BOX 6500 | | BIG SANDY | TX | 75755-6500 | 5/12/2015 | $3,653.94 |
| UPSHUR RURAL ELECTRIC COOP | PO BOX 6500 | | BIG SANDY | TX | 75755-6500 | 5/21/2015 | $333.64 |
| UPSHUR RURAL ELECTRIC COOP | PO BOX 6500 | | BIG SANDY | TX | 75755-6500 | 6/1/2015 | $22.33 |
| UPSHUR RURAL ELECTRIC COOP | PO BOX 6500 | | BIG SANDY | TX | 75755-6500 | 6/11/2015 | $1,261.96 |
| UPSHUR RURAL ELECTRIC COOP | PO BOX 6500 | | BIG SANDY | TX | 75755-6500 | 6/23/2015 | $182.30 |
| UPSHUR RURAL ELECTRIC COOP | PO BOX 6500 | | BIG SANDY | TX | 75755-6500 | 7/1/2015 | $6,099.21 |
| USA COMPRESSION | PO BOX 974206 | | DALLAS | TX | 75397-4206 | 4/22/2015 | $2,989.00 |
| USA COMPRESSION | PO BOX 974206 | | DALLAS | TX | 75397-4206 | 5/1/2015 | $13,509.00 |
| USA COMPRESSION | PO BOX 974206 | | DALLAS | TX | 75397-4206 | 6/10/2015 | $16,498.00 |
| USA COMPRESSION | PO BOX 974206 | | DALLAS | TX | 75397-4206 | 6/26/2015 | $16,498.00 |
| USI CONSULTING GROUP | 95 GLASTONBURY BLVD | SUITE 102 | GLASTONBURY | CT | 06033 | 4/29/2015 | $4,127.31 |
| USI CONSULTING GROUP | 95 GLASTONBURY BLVD | SUITE 102 | GLASTONBURY | CT | 06033 | 5/29/2015 | $201.81 |
| USI CONSULTING GROUP | 95 GLASTONBURY BLVD | SUITE 102 | GLASTONBURY | CT | 06033 | 6/24/2015 | $249.57 |
| UT ARLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/21/2015 | $650.00 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 4/17/2015 | $1,411.16 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 4/22/2015 | $2,395.91 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 4/24/2015 | $418.50 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 4/29/2015 | $1,550.50 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 5/8/2015 | $3,850.63 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 5/13/2015 | $9,491.84 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 5/22/2015 | $16,364.80 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 5/29/2015 | $2,651.00 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 6/3/2015 | $5,063.78 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 6/5/2015 | $6,292.22 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 6/10/2015 | $1,066.25 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 6/12/2015 | $437.50 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 6/17/2015 | $6,171.79 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 6/19/2015 | $4,245.91 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 6/24/2015 | $25,029.74 |
| VALLEY PLAINS, LLC | PO BOX 8410 | | MARSHALL | TX | 75671 | 7/2/2015 | $2,273.13 |
| VANCE OILFIELD SERVICES, INC. | 11202 TIMBER CREEK DR | | TYLER | TX | 75707 | 4/17/2015 | $350.00 |
| VANCE OILFIELD SERVICES, INC. | 11202 TIMBER CREEK DR | | TYLER | TX | 75707 | 5/13/2015 | $350.00 |
| VANCE OILFIELD SERVICES, INC. | 11202 TIMBER CREEK DR | | TYLER | TX | 75707 | 6/10/2015 | $350.00 |
| VAUGHN ENERGY SERVICES | PO BOX 261021 | | CORPUS CHRISTI | TX | 78426-1021 | 4/24/2015 | $12,852.00 |
| VAUGHN ENERGY SERVICES | PO BOX 261021 | | CORPUS CHRISTI | TX | 78426-1021 | 6/24/2015 | $2,565.00 |
| VAUGHN ENERGY SERVICES | PO BOX 261021 | | CORPUS CHRISTI | TX | 78426-1021 | 7/8/2015 | $2,715.00 |
| VELMA BAILEY HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $102.71 |
| VERIZON BUSINESS | PO BOX 660794 | | DALLAS | TX | 75266-0794 | 6/22/2015 | $1,520.05 |
| VERIZON SOUTHWEST | PO BOX 920041 | | DALLAS | TX | 75392-0041 | 4/21/2015 | $455.84 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| VERIZON SOUTHWEST | PO BOX 920041 | | DALLAS | TX | 75392-0041 | 4/28/2015 | $1.81 |
| VERIZON SOUTHWEST | PO BOX 920041 | | DALLAS | TX | 75392-0041 | 6/11/2015 | $478.49 |
| VERIZON SOUTHWEST | PO BOX 920041 | | DALLAS | TX | 75392-0041 | 6/23/2015 | $418.65 |
| VERIZON SOUTHWEST | PO BOX 920041 | | DALLAS | TX | 75392-0041 | 7/1/2015 | $83.28 |
| VERIZON WIRELESS | P O BOX 660108 | | DALLAS | TX | 75266-0108 | 4/21/2015 | $3,593.42 |
| VERIZON WIRELESS | P O BOX 660108 | | DALLAS | TX | 75266-0108 | 5/12/2015 | $3,306.72 |
| VERIZON WIRELESS | P O BOX 660108 | | DALLAS | TX | 75266-0108 | 6/11/2015 | $2,598.85 |
| VERIZON WIRELESS | P O BOX 660108 | | DALLAS | TX | 75266-0108 | 7/1/2015 | $3,226.26 |
| VERNON R AND DONNA BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $330.54 |
| VICTORY AIR AND EQUIPMENT, | P.O. BOX 3584 | | VICTORIA | TX | 77903 | 5/8/2015 | $834.44 |
| VIKING FISHING & OIL TOOLS | PO BOX 670346 | | DALLAS | TX | 75267-0346 | 5/13/2015 | $16,150.90 |
| VIKING PIPE & SUPPLY LLC | PO BOX 1518 | 1911 E HWY 66 | EL RENO | OK | 73036-6620 | 4/17/2015 | $1,235.82 |
| VIKING PIPE & SUPPLY LLC | PO BOX 1518 | 1911 E HWY 66 | EL RENO | OK | 73036-6620 | 4/24/2015 | $617.91 |
| VIKING PIPE & SUPPLY LLC | PO BOX 1518 | 1911 E HWY 66 | EL RENO | OK | 73036-6620 | 4/29/2015 | $205.97 |
| VIKING PIPE & SUPPLY LLC | PO BOX 1518 | 1911 E HWY 66 | EL RENO | OK | 73036-6620 | 5/22/2015 | $629.63 |
| VINSON & ELKINS | PO BOX 301019 | | DALLAS, TX | TX | 75303-1019 | 4/17/2015 | $113,648.37 |
| VINSON & ELKINS | PO BOX 301019 | | DALLAS, TX | TX | 75303-1019 | 4/24/2015 | $120,537.79 |
| VINSON & ELKINS | PO BOX 301019 | | DALLAS, TX | TX | 75303-1019 | 5/15/2015 | $62,851.58 |
| VINSON & ELKINS | PO BOX 301019 | | DALLAS, TX | TX | 75303-1019 | 5/29/2015 | $109,333.75 |
| VINSON & ELKINS | PO BOX 301019 | | DALLAS, TX | TX | 75303-1019 | 7/9/2015 | $43,932.90 |
| VIRGINIA A BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/5/2015 | $2,500.00 |
| VIRGINIA A BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/9/2015 | $2,500.00 |
| VISION HOLDINGS LLC | PO BOX 1548 | | BROUSSARD | LA | 70518-1548 | 4/30/2015 | $493.18 |
| VISION HOLDINGS LLC | PO BOX 1548 | | BROUSSARD | LA | 70518-1548 | 5/29/2015 | $551.31 |
| VISION HOLDINGS LLC | PO BOX 1548 | | BROUSSARD | LA | 70518-1548 | 6/30/2015 | $395.59 |
| VISION SERVICE PLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/28/2015 | $3,832.92 |
| VISION SERVICE PLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/2/2015 | $3,729.51 |
| VISION SERVICE PLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $3,509.19 |
| W F PATTON & ASSOCIATES | 3503 CEDAR KNOLLS DR STE B-2 | | KINGWOOD | TX | 77339 | 4/22/2015 | $10,260.00 |
| W F PATTON & ASSOCIATES | 3503 CEDAR KNOLLS DR STE B-2 | | KINGWOOD | TX | 77339 | 5/15/2015 | $21,670.00 |
| W F PATTON & ASSOCIATES | 3503 CEDAR KNOLLS DR STE B-2 | | KINGWOOD | TX | 77339 | 6/10/2015 | $21,670.00 |
| WAGERS & ASSOCIATES INC | 100 HANCOCK ST 10TH FL | | QUINCY | MA | 02171 | 6/18/2015 | $295.00 |
| WAL-MART BUSINESS | P.O. BOX 530934 | | ATLANTA | GA | 30353-0933 | 5/13/2015 | $179.34 |
| WALTER F BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $149.65 |
| WALTER F BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $107.80 |
| WALTER F BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $111.10 |
| WALTER L FARRINGTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $73.90 |
| WALTER L FARRINGTON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $139.40 |
| WAR HORSE FISHING & RENTAL | 2049 FLOUR BLUFF DRIVE | | CORPUS CHRISTIE | TX | 78418 | 5/22/2015 | $5,385.44 |
| WARRIOR ENERGY SERVICES CORP | DEPT 2114 | PO BOX 122114 | DALLAS | TX | 75312-2114 | 4/17/2015 | $2,984.70 |
| WARRIOR ENERGY SERVICES CORP | DEPT 2114 | PO BOX 122114 | DALLAS | TX | 75312-2114 | 4/24/2015 | $1,896.20 |
| WARRIOR ENERGY SERVICES CORP | DEPT 2114 | PO BOX 122114 | DALLAS | TX | 75312-2114 | 4/29/2015 | $1,274.00 |
| WARRIOR ENERGY SERVICES CORP | DEPT 2114 | PO BOX 122114 | DALLAS | TX | 75312-2114 | 5/1/2015 | $7,799.86 |
| WARRIOR ENERGY SERVICES CORP | DEPT 2114 | PO BOX 122114 | DALLAS | TX | 75312-2114 | 5/15/2015 | $5,061.75 |
| WARRIOR ENERGY SERVICES CORP | DEPT 2114 | PO BOX 122114 | DALLAS | TX | 75312-2114 | 5/22/2015 | $15,323.83 |
| WARRIOR ENERGY SERVICES CORP | DEPT 2114 | PO BOX 122114 | DALLAS | TX | 75312-2114 | 6/24/2015 | $5,125.50 |
| WARRIOR ENERGY SERVICES CORP | DEPT 2114 | PO BOX 122114 | DALLAS | TX | 75312-2114 | 7/2/2015 | $2,327.90 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| WATERGATOR INC | PO BOX 9 | | GLADEWATER | TX | 75647 | 4/17/2015 | $2,467.94 |
| WATERGATOR INC | PO BOX 9 | | GLADEWATER | TX | 75647 | 4/24/2015 | $4,233.00 |
| WATERGATOR INC | PO BOX 9 | | GLADEWATER | TX | 75647 | 5/15/2015 | $605.00 |
| WATSON WELL SOLUTIONS LLC | PO BOX 2689 | | WATFORD CITY | ND | 58854-6005 | 4/17/2015 | $105,173.58 |
| WATSON WELL SOLUTIONS LLC | PO BOX 2689 | | WATFORD CITY | ND | 58854-6005 | 4/24/2015 | $48,137.72 |
| WATSON WELL SOLUTIONS LLC | PO BOX 2689 | | WATFORD CITY | ND | 58854-6005 | 5/15/2015 | $6,672.51 |
| WATSON WELL SOLUTIONS LLC | PO BOX 2689 | | WATFORD CITY | ND | 58854-6005 | 5/22/2015 | $52,532.14 |
| WATSON WELL SOLUTIONS LLC | PO BOX 2689 | | WATFORD CITY | ND | 58854-6005 | 6/17/2015 | $37,195.19 |
| WATSON WELL SOLUTIONS LLC | PO BOX 2689 | | WATFORD CITY | ND | 58854-6005 | 6/24/2015 | $53,526.15 |
| WB SUPPLY COMPANY | PO BOX 972856 | | DALLAS | TX | 75397-2856 | 5/8/2015 | $10,188.35 |
| WB SUPPLY COMPANY | PO BOX 972856 | | DALLAS | TX | 75397-2856 | 5/15/2015 | $5,971.83 |
| WB SUPPLY COMPANY | PO BOX 972856 | | DALLAS | TX | 75397-2856 | 5/22/2015 | $4,020.45 |
| WB SUPPLY COMPANY | PO BOX 972856 | | DALLAS | TX | 75397-2856 | 6/5/2015 | $1,048.54 |
| WB SUPPLY COMPANY | PO BOX 972856 | | DALLAS | TX | 75397-2856 | 6/10/2015 | $112.33 |
| WB SUPPLY COMPANY | PO BOX 972856 | | DALLAS | TX | 75397-2856 | 6/19/2015 | $3,322.72 |
| WB SUPPLY COMPANY | PO BOX 972856 | | DALLAS | TX | 75397-2856 | 7/2/2015 | $1,117.97 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 4/17/2015 | $167,839.35 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 4/24/2015 | $106,277.02 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 4/29/2015 | $75,229.33 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 5/1/2015 | $10,470.66 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 5/6/2015 | $83,735.97 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 5/8/2015 | $15,633.37 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 5/15/2015 | $20,341.11 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 5/22/2015 | $35,675.51 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 5/29/2015 | $6,467.93 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 6/3/2015 | $37,995.80 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 6/5/2015 | $20,157.45 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 6/10/2015 | $1,706.43 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 6/12/2015 | $52,855.15 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 6/17/2015 | $13,016.77 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 6/19/2015 | $17,909.33 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 6/24/2015 | $21,086.64 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 6/26/2015 | $10,162.86 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 7/2/2015 | $3,550.52 |
| WEATHERFORD ARTIFICIAL LIFT | PO BOX 301003 | | DALLAS | TX | 75303-1003 | 7/8/2015 | $7,397.07 |
| WELLAND COMPANY, INC. | 1035 SUSAN STREET | | COUPEVILLE | WA | 98239 | 4/22/2015 | $6,409.16 |
| WELLAND COMPANY, INC. | 1035 SUSAN STREET | | COUPEVILLE | WA | 98239 | 4/29/2015 | $2,864.58 |
| WELLAND COMPANY, INC. | 1035 SUSAN STREET | | COUPEVILLE | WA | 98239 | 5/29/2015 | $2,864.58 |
| WELLAND COMPANY, INC. | 1035 SUSAN STREET | | COUPEVILLE | WA | 98239 | 6/24/2015 | $3,544.58 |
| WELLINGTON TRUST COMPANY | P.O. BOX 13766 | | NEWARK | NJ | 07188-0766 | 4/22/2015 | $5,295.00 |
| WELLINGTON TRUST COMPANY | P.O. BOX 13766 | | NEWARK | NJ | 07188-0766 | 4/24/2015 | $5,226.00 |
| WELLINGTON TRUST COMPANY | P.O. BOX 13766 | | NEWARK | NJ | 07188-0766 | 5/29/2015 | $17,871.44 |
| WELL-PRO SERVICES LP | PO BOX 486 | | WHITE OAK | TX | 75693 | 4/17/2015 | $6,517.00 |
| WELL-PRO SERVICES LP | PO BOX 486 | | WHITE OAK | TX | 75693 | 4/22/2015 | $890.00 |
| WELL-PRO SERVICES LP | PO BOX 486 | | WHITE OAK | TX | 75693 | 4/24/2015 | $4,072.00 |
| WELL-PRO SERVICES LP | PO BOX 486 | | WHITE OAK | TX | 75693 | 5/8/2015 | $2,145.00 |
| WELL-PRO SERVICES LP | PO BOX 486 | | WHITE OAK | TX | 75693 | 5/15/2015 | $1,727.50 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| WELL-PRO SERVICES LP | PO BOX 486 | | WHITE OAK | TX | 75693 | 6/19/2015 | $12,374.00 |
| WELLS FARGO BANK NA | ROUTING 121000248 | | SAN FRANCISCO | CA | | 4/30/2015 | $2,166,918.47 |
| WELLS FARGO BANK NA | ROUTING 121000248 | | SAN FRANCISCO | CA | | 5/29/2015 | $14.03 |
| WELLS FARGO BANK NA | ROUTING 121000248 | | SAN FRANCISCO | CA | | 5/29/2015 | $2,096,469.73 |
| WELLS FARGO BANK NA | ROUTING 121000248 | | SAN FRANCISCO | CA | | 6/30/2015 | $500,000.00 |
| WELLS FARGO BANK NA | ROUTING 121000248 | | SAN FRANCISCO | CA | | 6/30/2015 | $4,127,614.01 |
| WELLS FARGO BANK NA | ROUTING 121000248 | | SAN FRANCISCO | CA | | 7/3/2015 | $185,044.51 |
| WELLS FARGO BANK NA | ROUTING 121000248 | | SAN FRANCISCO | CA | | 7/3/2015 | $886,530.00 |
| WELLS FARGO BANK NA | ROUTING 121000248 | | SAN FRANCISCO | CA | | 7/6/2015 | $885.00 |
| WELLS FARGO BANK NA | ROUTING 121000248 | | SAN FRANCISCO | CA | | 7/10/2015 | $12,500.00 |
| WEST TEXAS GAS OPERATORS | P.O. BOX 149 | | FORT STOCKTON | TX | 79735 | 6/5/2015 | $1,100.00 |
| WEST TEXAS GAS OPERATORS | P.O. BOX 149 | | FORT STOCKTON | TX | 79735 | 6/24/2015 | $1,100.00 |
| WESTBROOK PUMPING | P O BOX 165 | | RUSK | TX | 75785 | 5/13/2015 | $11,710.00 |
| WESTBROOK PUMPING | P O BOX 165 | | RUSK | TX | 75785 | 5/22/2015 | $2,370.00 |
| WESTBROOK PUMPING | P O BOX 165 | | RUSK | TX | 75785 | 6/17/2015 | $6,940.00 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 4/17/2015 | $5,046.08 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 4/22/2015 | $3,046.18 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 4/24/2015 | $5,235.96 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 5/1/2015 | $1,868.99 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 5/6/2015 | $2,802.03 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 5/8/2015 | $8,713.50 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 5/13/2015 | $819.67 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 5/15/2015 | $2,335.20 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 5/22/2015 | $7,709.08 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 5/29/2015 | $3,910.85 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 6/10/2015 | $1,103.24 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 6/12/2015 | $5,491.93 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 6/19/2015 | $4,276.12 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 6/24/2015 | $11,460.84 |
| WESTERN HOT OIL SERVICE INC | PO BOX 1107 | | PERRYTON | TX | 79070 | 7/2/2015 | $3,198.14 |
| WESTERN PETROLEUM LLC | PO BOX 677732 | | DALLAS | TX | 75267-7732 | 4/17/2015 | $111,958.13 |
| WESTERN PETROLEUM LLC | PO BOX 677732 | | DALLAS | TX | 75267-7732 | 4/24/2015 | $78,020.99 |
| WESTERN PETROLEUM LLC | PO BOX 677732 | | DALLAS | TX | 75267-7732 | 5/1/2015 | $11,279.22 |
| WESTERN PETROLEUM LLC | PO BOX 677732 | | DALLAS | TX | 75267-7732 | 6/4/2015 | $58,996.30 |
| WESTEX 35 INC | P.O. BOX 315 | | BULLARD | TX | 75757 | 4/17/2015 | $11,583.95 |
| WESTEX 35 INC | P.O. BOX 315 | | BULLARD | TX | 75757 | 5/6/2015 | $726.60 |
| WESTEX 35 INC | P.O. BOX 315 | | BULLARD | TX | 75757 | 5/13/2015 | $1,448.95 |
| WESTEX 35 INC | P.O. BOX 315 | | BULLARD | TX | 75757 | 5/15/2015 | $724.05 |
| WILL DRILL OPERATING, LLC | 416 TRAVIS STREET STE 1200 | | SHREVEPORT | LA | 71101 | 5/7/2015 | $18.29 |
| WILL DRILL OPERATING, LLC | 416 TRAVIS STREET STE 1200 | | SHREVEPORT | LA | 71101 | 5/28/2015 | $18.41 |
| WILL DRILL OPERATING, LLC | 416 TRAVIS STREET STE 1200 | | SHREVEPORT | LA | 71101 | 6/18/2015 | $18.41 |
| WILL OF URAL V WILLIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $56.39 |
| WILLARD E CHAPLINSKI & WIFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $92.54 |
| WILLIAM ALLDREDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/1/2015 | $625.00 |
| WILLIAM ALLDREDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $625.00 |
| WILLIAM ALLDREDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/1/2015 | $625.00 |
| WILLIAM B TAYLOR ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $147.96 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| WILLIAM C & PRICILLA WESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 7/7/2015 | $609.09 |
| WILLIAM D MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $128.91 |
| WILLIAM D MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $514.34 |
| WILLIAM D MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $385.43 |
| WILLIAM G CHASTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/12/2015 | $139.58 |
| WILLIAM L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/25/2015 | $253.50 |
| WILLIAM MORRIS BEAVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $82.57 |
| WILLIAM MORRIS BEAVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $4,920.93 |
| WILLIAM MORRIS BEAVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $1,599.82 |
| WILLIAM SLADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/29/2015 | $12,000.00 |
| WILLIAM WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 4/30/2015 | $416.08 |
| WILLIAM WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $360.17 |
| WILLIAM WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/30/2015 | $389.19 |
| WILLIAMS PRODUCTION RMT CO. | 21237 NETWORK PLACE | | CHICAGO | IL | 60673-1212 | 4/30/2015 | $432.39 |
| WILLIAMS PRODUCTION RMT CO. | 21237 NETWORK PLACE | | CHICAGO | IL | 60673-1212 | 6/2/2015 | $1,292.34 |
| WILLIAMS SCOTSMAN, INC. | P.O. BOX 91975 | | CHICAGO | IL | 60693-1975 | 5/13/2015 | $1,413.65 |
| WILLIAMS SCOTSMAN, INC. | P.O. BOX 91975 | | CHICAGO | IL | 60693-1975 | 6/19/2015 | $1,494.84 |
| WILLIAMS SCOTSMAN, INC. | P.O. BOX 91975 | | CHICAGO | IL | 60693-1975 | 7/8/2015 | $1,494.84 |
| WILLIE RUTH JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 5/29/2015 | $62.92 |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 | 5/4/2015 | $287,263.50 |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 | 6/22/2015 | $330,508.60 |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 | 6/30/2015 | $916,028.60 |
| WILMINGTON TRUST COMPANY | | | | | | 5/14/2015 | $50,000.00 |
| WINCHELL'S | 1301 S BROADWAY | | DENVER | CO | 80210 | 5/13/2015 | $270.32 |
| WINCHELL'S | 1301 S BROADWAY | | DENVER | CO | 80210 | 5/20/2015 | $135.16 |
| WINCHELL'S | 1301 S BROADWAY | | DENVER | CO | 80210 | 6/24/2015 | $77.82 |
| WINDSTREAM COMMUNICATIONS | PO BOX 9001950 | | LOUISVILLE | KY | 40290-1950 | 5/28/2015 | $727.29 |
| WINDSTREAM COMMUNICATIONS | PO BOX 9001950 | | LOUISVILLE | KY | 40290-1950 | 6/23/2015 | $738.20 |
| WIRE BROTHERS, INC | P.O. BOX 543 | | ROCK SPRINGS | WY | 82902 | 4/17/2015 | $500.00 |
| WIRE BROTHERS, INC | P.O. BOX 543 | | ROCK SPRINGS | WY | 82902 | 5/1/2015 | $756.52 |
| WIRE BROTHERS, INC | P.O. BOX 543 | | ROCK SPRINGS | WY | 82902 | 5/8/2015 | $2,250.00 |
| WIRE BROTHERS, INC | P.O. BOX 543 | | ROCK SPRINGS | WY | 82902 | 5/15/2015 | $500.00 |
| WIRE BROTHERS, INC | P.O. BOX 543 | | ROCK SPRINGS | WY | 82902 | 5/29/2015 | $1,703.00 |
| WIRELINE INC | PO BOX 5638 | | LONGVIEW | TX | 75608 | 5/15/2015 | $2,018.64 |
| WOLF PETROLEUM SERVICES LLC | 115 PETRO CHEM DR | | MINDEN | LA | 71055 | 6/3/2015 | $1,446.49 |
| WOOD GROUP PRODUCTION AND | P.O. BOX 301508 | | DALLAS | TX | 75303-1508 | 4/16/2015 | $4,045.60 |
| WOOD GROUP PRODUCTION AND | P.O. BOX 301508 | | DALLAS | TX | 75303-1508 | 4/16/2015 | $17,715.83 |
| WOOD GROUP PRODUCTION AND | P.O. BOX 301508 | | DALLAS | TX | 75303-1508 | 4/22/2015 | $1.00 |
| WOOD GROUP PRODUCTION AND | P.O. BOX 301508 | | DALLAS | TX | 75303-1508 | 4/29/2015 | $5,492.12 |
| WOOD GROUP PRODUCTION AND | P.O. BOX 301508 | | DALLAS | TX | 75303-1508 | 5/6/2015 | $3,277.69 |
| WOOD GROUP PRODUCTION AND | P.O. BOX 301508 | | DALLAS | TX | 75303-1508 | 5/13/2015 | $3,513.97 |
| WOOD GROUP PRODUCTION AND | P.O. BOX 301508 | | DALLAS | TX | 75303-1508 | 6/10/2015 | $12,638.20 |
| WOOD GROUP PRODUCTION AND | P.O. BOX 301508 | | DALLAS | TX | 75303-1508 | 6/24/2015 | $4,045.60 |
| WOOD GROUP PRODUCTION AND | P.O. BOX 301508 | | DALLAS | TX | 75303-1508 | 6/26/2015 | $7,087.01 |
| WYOMING OIL & GAS CONSERVATION | 777 WEST 1ST | P.O. BOX 2640 | CASPER | WY | 82602 | 4/24/2015 | $43.54 |
| WYOMING OIL & GAS CONSERVATION | 777 WEST 1ST | P.O. BOX 2640 | CASPER | WY | 82602 | 5/22/2015 | $68.85 |
| WYOMING SERVICE & SUPPLY | P.O. BOX 2508 | | ROCK SPRINGS | WY | 82902-2508 | 5/13/2015 | $529.30 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 4/17/2015 | $33,637.10 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 4/22/2015 | $6,506.76 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 5/1/2015 | $638.68 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 5/8/2015 | $40,718.57 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 5/15/2015 | $10,221.06 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 5/20/2015 | $16,446.20 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 5/22/2015 | $31,028.80 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 5/29/2015 | $256.55 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 6/3/2015 | $87,934.50 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 6/5/2015 | $2,972.01 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 6/12/2015 | $25,495.20 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 6/19/2015 | $13,064.01 |
| XCHEM | PO BOX 971433 | | DALLAS | TX | 75397-1433 | 6/24/2015 | $714.64 |
| XTO ENERGY | PO BOX 730587 | | DALLAS | TX | 75373-0587 | 4/16/2015 | $5,727.82 |
| XTO ENERGY | PO BOX 730587 | | DALLAS | TX | 75373-0587 | 6/2/2015 | $4,631.78 |
| XTO ENERGY | PO BOX 730587 | | DALLAS | TX | 75373-0587 | 6/23/2015 | $5,307.07 |
| YELLOWJACKET OILFIELD | 327 N DENTON STREET | | WEATHERFORD | TX | 76086 | 4/17/2015 | $6,825.00 |
| YELLOWJACKET OILFIELD | 327 N DENTON STREET | | WEATHERFORD | TX | 76086 | 6/5/2015 | $9,000.00 |
| ZEAGLER ENTERPRISES INC | 401 PERSIMMON DR | | SHREVEPORT | LA | 71115 | 4/17/2015 | $722.19 |
| ZEAGLER ENTERPRISES INC | 401 PERSIMMON DR | | SHREVEPORT | LA | 71115 | 5/1/2015 | $4,073.64 |
| ZEAGLER ENTERPRISES INC | 401 PERSIMMON DR | | SHREVEPORT | LA | 71115 | 5/22/2015 | $390.00 |
| ZEAGLER ENTERPRISES INC | 401 PERSIMMON DR | | SHREVEPORT | LA | 71115 | 6/12/2015 | $1,224.39 |
| ZEAGLER ENTERPRISES INC | 401 PERSIMMON DR | | SHREVEPORT | LA | 71115 | 6/24/2015 | $185.94 |
| ZEDI US INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | 6/5/2015 | $2,777.26 |
| ZEDI US INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | 6/19/2015 | $1,911.99 |
| ZEDI US INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | 6/24/2015 | $50.00 |
| ZELDA RAINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 6/16/2015 | $100.00 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 4/24/2015 | $4,357.60 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/13/2015 | $475.10 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/15/2015 | $2,306.34 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/10/2015 | $77.67 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/17/2015 | $886.30 |
| THIS AMOUNT IS AN AGGREGATE OF ALL PAYMENTS MADE TO EMPLOYEES WITHIN THE 90 DAYS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE. | | | | | | | $17,722,557.04 |
| | | | | | | TOTAL: | $200,885,583.97 |

In re Sabine Oil & Gas Corporation
SOFA 4a - Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this case

| Caption of Suit | Cause No. | Court | Nature of Proceeding | Status | Counter Party | Counter Party Attorney 1 | Counter Party Attorney 2 | Counter Party Attorney 3 | Counter Party Attorney 4 | Counter Party Attorney 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| AIKMAN BROTHERS LLC ET AL. V. FOREST OIL CORPORATION ET AL. | 6672 | 31ST DISTRICT OF HEMPHILL COUNTY, TEXAS | TRESPASS | DISMISSED | AIKMAN BROTHERS LLC ET AL. | JOE HAYES; TEMPLETON SMITHEE HAYES HEINRICH & RUSSELL, LLP; 32 S. POLK, ST 1000; AMARILLO, TEXAS 79101 | | | | |
| ALFORD ET AL. V. APACHE SHELF, INC. ET AL. | 60488 | 25TH DISTRICT OF PLAQUEMINES PARISH, LOUISIANA | ENVIRONMENTAL | DISMISSED | CATHERINE ALFORD ET AL | WILLIAM R. COENEN III; TALBOT CARMOUCHE & MARCELLO; 17405 PERKINS ROAD; BATON ROUGE, LOUISIANA 70810 | | | | |
| AUGENBAUM, INDIVIDUALLY AND ON BEHALF OF OTHERS SIMILARLY SITUATED V. LONE PINE RESOURCES, INC. AT AL. | 12-CV-5192 | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | CLASS ACTION | DISMISSED | TODD AUGENBAUM; RALPH HOLL | STANLEY BERNSTEIN; BERNSTEIN LIEBHARD LLP; 10 EAST 40TH STREET, 22ND FLOOR; NEW YORK, NEW YORK 10016 | | | | |
| BEDDINGFIELD V. BELL & KINLEY COMPANY LLP | 0-09-110 | 12TH DISTRICT OF LEON COUNTY, TEXAS | TRERSPASS | STAYED | J.A. BEDDINGFIELD & NANCY BEDDINGFIELD | JAY GOSS; BRUCHEZ GOSS THORNTON MERONOF & HAWTHORNE PC; 4343 CARTER CREEK PARKWAY, ST 100; BRYAN, TEXAS 77802 | | | | |
| BLAYLOCK V. EXPRESS ENERGY SERVICES, LLC ET AL. | 25362 | 25TH DISTRICT OF GONZALES COUNTY, TEXAS | PERSONAL INJURY / INDEMNITY | STAYED | EXPRESS ENERGY SERVICES, LLC | VIVIAN ETHERIDGE; HAWKINS & ASSOCIATES; 2777 ALLEN PARKWAY, ST. 370; HOUSTON, TEXAS 77019 | | | | |
| BRADBURY V. FOREST OIL CORPORATION | 12-0632 | 71ST DISTRICT OF HARRISON COUNTY, TEXAS | ROYALTY DISPUTE | STAYED | MICHAEL BRADBURY, HENRY BRADBURY, VINCENT BRADBURY, & SABINA BRADBURY | DEAN SEARLE; LAW OFFICE OF DEAN A. SEARLE PC; 305 W. RUSK STREET; MARSHALL, TEXAS 75670 | | | | |
| BRETON ENERGY LLC ET AL. V. FOREST OIL CORPORATION ET AL. | 4:11-CV-03561 | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | TRESPASS | DISMISSED | BRETON ENERGY LLC ET AL. | RICHARD MITHOFF; MITHOFF LAW FIRM; 500 DALLAS, SUITE 3450; HOUSTON, TEXAS 77002 | | | | |
| CARMEN JOHNSON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JAMES HOPKINS V. SABINE OIL & GAS LLC ET AL. | 140420 | 71ST DISTRICT OF HARRISON COUNTY, TEXAS | WRONGFUL DEATH | DISMISSED | CARMEN JOHNSON | JASON WEBSTER; THE WEBSTER LAW FIRM; 6200 SAVOY DRIVE, SUITE 515; HOUSTON, TEXAS 77036 | | | | |
| CONNER V. FOREST OIL CORPORATION ET AL. | C-057913 | 31ST DISTRICT OF JEFFERSON DAVIS PARISH, LOUISIANA | PROPERTY DAMAGE | DISMISSED | EDWARD D. CONNER; EDWARD D. CONNER PROPERTIES LLC; CHARLES J. CONNER JR.; CHARLES J. CONNER JR. PROPERTIES LLC | DONALD CARMOUCHE; TALBOT CARMOUCHE & MARCELLO; 17405 PERKINS ROAD; BATON ROUGE, LOUISIANA 70810 | | | | |
| DAVEY V. FOREST OIL CORPORATIOIN ET AL. | 87-11313 | 87TH DISTRICT OF ANDERSON COUNTY, TEXAS | PROPERTY DISPUTE | DISMISSED | CHRISTOPHER JOEL DAVEY | DANIEL DEAN; DANIEL F. DEAN PC; PO BOX 1578; PALESTINE, TEXAS 75802 | | | | |
| EGR PARTNERSHIP ET AL V. SANDRIDGE EXPLORATION ET AL. | 15-0383 | 71ST DISTRICT OF HARRISON COUNTY, TEXAS | ROYALTY DISPUTE | STAYED | EGR PARTNERSHIP; KOS Q HOLDINGS, LLC | RAYMOND ROGERS; ROGERS LAW FIRM; 1504 COLONY CIRCLE; LONGVIEW, TEXAS 75604 | | | | |
| EL RUCIO LAND & CATTLE CO. ET AL. V. FOREST OIL CORPORATION ET AL. | 14-0979 | TEXAS SUPREME COURT | PROPERTY DAMAGE | STAYED | EL RUCIO LAND & CATTLE CO., INC.; SAN JUANITO LAND PARTNERSHIP, LTD.; MCALLEN TRUST PARTNERSHIP, LTD.; JAMES MCALLEN | WILLIAM M. PARISH; DINOVO PRICE ELLWANGER & HARDY LLP; 7000 NORTH MOPAC EXPRESSWAY, SUITE 350; AUSTIN, TEXAS 78731 | WARREN W. HARRIS; BRACEWELL & GIULIANI LLP; 711 LOUISIANA, ST. 2300; HOUSTON, TEXAS 77002 | G. ROLAND LOVE; WINSTEAD PC; 2728 N. HARDWOOD STREET; DALLAS, TEXAS 75201 | | |
| ENSIGHT ENERGY MANAGEMENT, LLC AND ENSIGHT III ENERGY PARTNERS, LP V. CHAPARRAL ENERGY, LLC | 0-07-399 | 87TH DISTRICT OF LEON COUNTY, TEXAS | QUIET TITLE | STAYED | CHAPARRAL ENERGY LLC | CELIA FLOWERS; FLOWERS DAVIS PLLC; 1021 ESE LOOP 323, ST 200; TYLER, TEXAS 75701 | | | | |
| EVANSTON INSURANCE CO. V. FOREST OIL CORPORATION ET AL. | 5:13-CV-00238 | U.S. DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA | DECLARATORY JUDGMENT | STAYED | EVANSTON INSURANCE CO. | SIDNEY W. DEGAN III; DEGAN BLANCHARD & NASH; 400 POYDRAS STREET, ST 2600; NEW ORLEANS, LOUISIANA 70130 | | | | |
| FIELDEN V. CRAYTON | 2014-10194 | 71ST DISTRICT OF HARRISON COUNTY, TEXAS | QUIET TITLE | STAYED | KENNETH & SARAH FIELDEN; STEVEN & FE CRAYTON | CARL ROTH; THE ROTH LAW FIRM, P.C.; 115 N. WELLINGTON, SUITE 200; MARSHALL, TEXAS 75670 | DEAN SEARLE; SEARLE & SEARLE, P.C.; PO BOX 910; MARSHALL, TEXAS 75671 | | | |

1 of 5

In re Sabine Oil Gas Corporation

SOFA 4a - Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this case

| Caption of Suit | Cause No. | Court | Nature of Proceeding | Status | Counter Party | Counter Party Attorney 1 | Counter Party Attorney 2 | Counter Party Attorney 3 | Counter Party Attorney 4 | Counter Party Attorney 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| FIFTH THIRD EQUIP. FINANCE CO. V. SABINE OIL & GAS CORPORATION | D-139,553 | DISTRICT COURT OF ECTOR COUNTY, TEXAS | BREACH OF CONTRACT | STAYED | FIFTH THIRD EQUIP. FINANCE CO. | MICHAEL KUYKENDALL; ATKINS, HOLLEMANN, JONES, PEACOCK, LEWIS & LYON; 3800 E. 42ND STREET, ST 500; ODESSA, TEXAS 79762 | | | | |
| FINA OIL & CHEMICAL COMPANY V. PROBATE RESEARCH ET AL. | 40881 | 118TH DISTRICT OF HOWARD COUNTY, TEXAS | WORKING INTEREST DISPUTE | DISMISSED | CHARLES & BENNY MARTIN | LAWRENCE MEALER; 5353 MAPLE AVENUE, SUITE 100; DALLAS, TEXAS 75235 | | | | |
| FOREST OIL CORPORATION ET AL. V. HARRY B. LAWSON ET AL. | 630125 | 19TH DISTRICT OF EAST BATON ROUGE PARISH, LOUISIANA | DECLARATORY JUDGMENT | DISMISSED | HARRY B. LAWSON; LOUISIANA DEPARTMENT OF NATURAL RESOURCES | BENJAMIN BETHARD; BETHARD & BETHARD LLP; PO BOX 1362; COUSHATTA, LOUISIANA 71019 | | | | |
| FOREST OIL CORPORATION V. ALASKA DEPARTMENT OF NATURAL RESOURCES | REDOUBT UNIT TRANSPORTATION DEDUCTION | ALASKA DEPARTMENT OF NATURAL RESOURCES | ROYALTY DISPUTE | PENDING | ALASKA DEPARTMENT OF NATURAL RESOURCES | MARK MYERS; ALASKA DEPARTMENT OF NATURAL RESOURCES; 550 W. 7TH AVENUE, SUITE 1400; ANCHORAGE, ALASKA 99501 | | | | |
| FOREST OIL CORPORATION V. JM WATERHAULING, INC. | 12881 | 31ST DISTRICT OF WHEELER COUNTY, TEXAS | BREACH OF CONTRACT | PENDING | JM WATERHAULING, INC. | CLINT LATHAM; MULLIN HOARD & BROWN; AMARILLO NATIONAL PLAZA TWO, ST 800; AMARILLO, TEXAS 79101 | | | | |
| FOREST OIL CORPORATION V. PETROSTREAM LP | | U.S. DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA | PROPERTY DAMAGE | DISMISSED | PETROSTREAM LP | SUSAN DAIGLE; DAIGLE RAYBURN LLC; LAFAYETTE, LOUISIANA 70502 | | | | |
| FOREST OIL CORPORATION V. ROADRUNNER TRUCKING LLC | 12979 | 31ST DISTRICT OF WHEELER COUNTY, TEXAS | PROPERTY DAMAGE | DISMISSED | ROADRUNNER TRUCKING LLC | JERRY EWING; WALTERS BALIDO & CRAIN LLP, FOUNDERS SQUARE, SUITE 600; 900 JACKSON STREET; DALLAS, TEXAS 75202 | | | | |
| GATTI ET AL. V. FOREST OIL PERMIAN CORPORATION ET AL. | 589350 | 19TH DISTRICT OF EAST BATON ROUGE PARISH, LOUISIANA | CLASS ACTION | DISMISSED | ROBERT H. GATTI SR.; MARCIA JEAN WESTBROOK GATTI; RANDA DURHAM; CAVE FAMILY TRUST, STEPHANIE CAVE, TRUSTEE; ROBERT H. GATTI JR.; JENNIFER TURNER GATTI | CALVIN FAYARD; FAYARD & HONEYCUTT APC; 519 FLORIDA AVENUE SW; DENHAM SPRINGS, LOUISIANA 70726 | ROBERT REDFEARN; SIMON PERAGINE SMITH & REDFEARN LLP; 1100 POYDRAS STREET, 30TH FLOOR; NEW ORLEANS, LOUISIANA 70163 | DONALD G. CAVE; CAVE LAW FIRM; 3909 PLAZA TOWER DRIVE; BATON ROUGE, LOUISIANA 70816 | CHARLES G. TUTT; 920 PIERREMONT ROAD, SUITE 308; SHREVEPORT, LOUISIANA 71106 | RYAN E. GATTI; 1661 BENTON ROAD; BOSSIER CITY, LOUISIANA 71111 |
| GEMINI INSURANCE COMPANY V. SABINE OIL & GAS LLC | 2014-16568 | 295TH DISTRICT OF HARRIS COUNTY, TEXAS | DECLARATORY JUDGMENT | STAYED | GEMINI INSURANCE COMPANY | GEORGE H. LUGRIN IV; HALL MAINES LUGRIN, PC; 2800 POST OAK BLVD.; HOUSTON, TEXAS 77056 | | | | |
| HCB INC. V. SABINE OIL & GAS LLC | 2013-143 | 4TH DISTRICT OF RUSK COUNTY, TEXAS | ROYALTY DISPUTE | DISMISSED | HCB INC. | RUSTY PHENIX; PHENIX & CRUMP; 118 SOUTH MAIN STREET; HENDERSON, TEXAS 75653 | | | | |
| HERNANDEZ V. FOREST OIL CORPORATION ET AL. | 2013-64906 | 270TH DISTRICT OF HARRIS COUNTY, TEXAS | PERSONAL INJURY | DISMISSED | CARLOS HERNANDEZ | RICHARD SCHECTER; LAW OFFICE OF RICHARD SCHECTER, P.C.; 1 GREENWAY PLAZA, SUITE 740; HOUSTON, TEXAS 77046 | | | | |
| HERRIN ET AL. V. NFR ENERGY LLC ET AL. | 2013-112 | COUNTY COURT OF PANOLA COUNTY, TEXAS | ROYALTY DISPUTE | DISMISSED | SANDRA HARRIS HERRIN ET AL. | DEAN SEARLE; SEARLE & SEARLE, P.C.; PO BOX 910; MARSHALL, TEXAS 75671 | | | | |
| HORUB V. ZAVANNA, LLC | 53-2014-CV-00157 | DISTRICT COURT OF WILLIAMS COUNTY, NORTH DAKOTA | QUIET TITLE | STAYED | SANDRA HORUB, STEVE POECKES, PAUL SHAE, MIKE SHAE, STEVE SHAE | JOSHUA SWANSON; VOGEL LAW FIRM; PO BOX 1389; FARGO, NORTH DAKOTA 58107 | | | | |
| HPIP GONZALES HOLDINGS, LLC V. FOREST OIL CORPORATION | 01-14-0001-9347 | AAA | BREACH OF CONTRACT | STAYED | HPIP GONZALES HOLDINGS, LLC | GORDON NETZORG; SHERMAN & HOWARD LLC; 633 17TH STREET, ST 3000; DENVER, COLORADO 80202 | | | | |
| HURLEY V. SABINE OIL & GAS LLC | 2014-223 | 4TH DISTRICT OF RUSK COUNTY, TEXAS | ROYALTY DISPUTE | DISMISSED | JIMMIE SUE HURLEY | RUSTY PHENIX; PHENIX & CRUMP; 118 SOUTH MAIN STREET; HENDERSON, TEXAS 75654 | | | | |
| KANGERGA INTERESTS, LTD. V. FOREST OIL CORPORATION | 2014-069 | 4TH DISTRICT OF RUSK COUNTY, TEXAS | ROYALTY DISPUTE | DISMISSED | KANGERGA INTERESTS, LTD.; WYLIE HEIRS PARTNERSHIP | NELSON HALL; MANN TINDEL THOMPSON; 300 WEST MAIN STREET; HENDERSON, TEXAS 75652 | RUSTY PHENIX; PHENIX & CRUMP; 118 SOUTH MAIN STREET; HENDERSON, TEXAS 75653 | | | |

In re Sabine Oil & Gas Corporation

SOFA 4a - Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this case

| Caption of Suit | Cause No. | Court | Nature of Proceeding | Status | Counter Party | Counter Party Attorney 1 | Counter Party Attorney 2 | Counter Party Attorney 3 | Counter Party Attorney 4 | Counter Party Attorney 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| LE NORMAN OPERATING, LLC V. SABINE OIL & GAS CORPORATION | 7170 | 31ST DISTRICT OF HEMPHILL COUNTY, TEXAS | INDEMNITY | STAYED | LE NORMAN OPERATING, LLC | KENNETH NETARDUS; STOCKARD JOHNSTON & BROWN, PC; 1800 S. WASHINGTON, ST 115; AMARILLO, TEXAS 79102 | | | | |
| LEE PERRY V. TEXAS RAILROAD COMMISSION ET AL. | A-15-CV-0111 | U.S. DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS | NEGLIGENCE | STAYED | LEE PERRY | LEE PERRY (PRO SE); P.O. BOX 524203; HOUSTON, TEXAS 77052 | | | | |
| LEE PERRY V. TEXAS RAILROAD COMMISSION ET AL. | D-1-GN-14-003292 | 126TH DISTRICT OF TRAVIS COUNTY, TEXAS | NEGLIGENCE | DISMISSED | LEE PERRY | LEE PERRY (PRO SE); P.O. BOX 524203; HOUSTON, TEXAS 77052 | | | | |
| LEON ISD V. FOREST OIL CORPORATION | T-13-330 | 369TH DISTRICT OF LEON COUNTY, TEXAS | TAX | STAYED | LEON ISD | MCCREARY VESELKA BRAG & ALLEN, PC; PO BOX 1669; WACO, TEXAS 76703 | | | | |
| LIEUX V. FOREST OIL CORPORATION ET AL. | 63638 | 18TH DISTRICT OF IBERVILLE PARISH, LOUISIANA | ENVIRONMENTAL | DISMISSED | JOHN LIEUX | WILLIAM R. COENEN III; TALBOT CARMOUCHE & MARCELLO; 17405 PERKINS ROAD; BATON ROUGE, LOUISIANA 70810 | | | | |
| LONGORIA V. FOREST OIL CORPORATION ET AL. | C-203-05-D | 206TH DISTRICT OF HIDALGO COUNTY, TEXAS | PERSONAL INJURY | STAYED | JUAN LONGORIA; MELECIO LONGORIA; JUAN LONGORIA JR.; ALEJANDRO DE LEON-CASILLAS; JAMES MCALLEN JR.; JOHN R. WILLIS MANAGEMENT PARTNERSHIP, LTD. | JON CHRISTIAN ANDERSON; JON CHRISTIAN AMBERSON, P.C.; 2135 EAST HILDEBRAND AVE.; SAN ANTONIO, TEXAS 78209 | JON F. CARROLL; 111 WEST OLMOS DR.; SAN ANTONIO, TEXAS 78212 | FERNANDO MANCIAS; LAW OFFICES OF FERNANDO MANCIAS, PLLC; 1305 EAST NOLANA STE A; MCALLEN, TEXAS 78504 | | |
| MADDEN V. FOREST OIL CORPORATION ET AL. | 35782 | 39TH DISTRICT OF RED RIVER PARISH, LOUISIANA | ROYALTY DISPUTE | STAYED | DR. RUPERT MADDEN & JUDITH MADDEN | PHILIP E. DOWNER III; DOWNER HUGUET & WILHITE, LLC; 401 MARKET STREET, ST 1250; SHREVEPORT, LOUISIANA 71101 | | | | |
| MALONE V. FOREST OIL CORPORATION ET AL. | 2013-13568 | 55TH DISTRICT OF HARRIS COUNTY, TEXAS | PERSONAL INJURY | DISMISSED | BENJAMIN MALONE | JACE AMARO; THE AMARO LAW FIRM; 8100 WASHINGTON AVE., SUITE 250; HOUSTON, TEXAS 77007 | | | | |
| MCDONALD V. SABINE OIL & GAS CORPORATION | 1:15-CV-00910 | U.S. DISTRICT COURT OF THE DISTRICT OF COLORADO | BREACH OF CONTRACT | STAYED | PAT MCDONALD | MARC KASOWITZ; KASOWITZ BENSON & TORRES LLP; 1633 BROADWAY; NEW YORK, NEW YORK 10019 | | | | |
| MCGEHEE ET AL. V. ELECTROCHEM SOLUTIONS, INC. ET AL. | CIV-15-145-C | U.S. DISTRICT COURT FOR THE WESTERN DISTRICT OF OKLAHOMA | PERSONAL INJURY | STAYED | JACOB MCGEHEE; STEVEN RAY HEATH | TYE SMITH; CARR & CARR; 1350 SW 89TH STREET; OKLAHOMA CITY, OKLAHOMA 73159 | | | | |
| MOSLEY V. SABINE OIL & GAS CORPORATION | 2014-297 | 4TH DISTRICT OF RUSK COUNTY, TEXAS | TRESPASS | STAYED | KATIE MOSELEY | CLAY WILDER; WILDER & WILDER; 200 NORTH MAIN; PO BOX 1108; HENDERSON, TEXAS 75653 | | | | |
| MPH PRODUCTION CO. V. SABINE OIL & GAS LLC | 2013-198 | 4TH DISTRICT OF RUSK COUNTY, TEXAS | ROYALTY DISPUTE | DISMISSED | MPH PRODUCTION CO. | JOHN BENNETT; WALKER KEELING LLP; PO BOX 108; VICTORIA, TEXAS 77902. | | | | |
| OLINATZ V. FOREST OIL CORPORATION ET AL. | 1:14-CV-01409 | U.S. DISTRICT COURT FOR THE DISTRICT OF COLORADO | CLASS ACTION | ADMINISTRATIVELY CLOSED | ROBERT OLINATZ, GEORGE SIROIS, AND OTHERS SIMILARLY SITUATED | BRIAN J. ROBINS; ROBINS ARROYO LLP; 600 B STREET, ST 1900; SAN DIEGO, CALIFORNIA 92101 | | | | |
| OLYMPIA RESOURCES ET AL V. ASPECT ENERGY RESOURCES, LLC ET AL. | 15-C-854 | LOUISIANA SUPREME COURT | BREACH OF CONTRACT | STAYED | ASPECT ENERGY, LLC; ASPECT RESOURCES, LLC | THOMAS FLANAGAN; FLANAGAN PARTNERS, LLP; 201 ST. CHARLES AVE., SUITE 2405; NEW ORLEANS, LOUISIANA 70170 | | | | |
| PARISH OF JEFFERSON V. DESTIN OPERATING COMPANY, INC. ET AL. | 732-770 | 24TH DISTRICT OF JEFFERSON PARISH, LOUISIANA | PROPERTY DAMAGE | STAYED | PARISH OF JEFFERSON | WILLIAM R. COENEN III; TALBOT CARMOUCHE & MARCELLO; 17405 PERKINS ROAD; BATON ROUGE, LOUISIANA 70810 | | | | |
| PARISH OF PLAQUEMINES V. CONOCOPHILLIPS CO. ET AL. | 60982 | 25TH DISTRICT OF PLAQUEMINES PARISH, LOUISIANA | PROPERTY DAMAGE | DISMISSED | PARISH OF PLAQUEMINES | WILLIAM R. COENEN III; TALBOT CARMOUCHE & MARCELLO; 17405 PERKINS ROAD; BATON ROUGE, LOUISIANA 70810 | | | | |

In re Sabine Oil & Gas Corporation

SOFA 4a - Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this case

| Caption of Suit | Cause No. | Court | Nature of Proceeding | Status | Counter Party | Counter Party Attorney 1 | Counter Party Attorney 2 | Counter Party Attorney 3 | Counter Party Attorney 4 | Counter Party Attorney 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMEAUX V. FOREST OIL CORPORATION ET AL. | 62,860 | 18TH DISTRICT OF IBERVILLE PARISH, LOUISIANA | ENVIRONMENTAL | DISMISSED | MARY JOSEPHINE BUQUOI PRIMEAUX | DONALD CARMOUCHE; TALBOT CARMOUCHE & MARCELO; 17405 PERKINS ROAD; BATON ROUGE, LOUISIANA 70810 | | | | |
| PRUNEDA ET AL V. HONGHUA AMERICA LLC ET AL | 2014-49240 | 270TH DISTRICT OF HARRIS COUNTY, TEXAS | WRONGFUL DEATH | DISMISSED | JUAN PRUNEDA AND MARIA PRUNEDA, INDIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF MATIAS PRUNEDA | MARK LANIER; THE LANIER LAW FIRM, P.C.; PO BOX 691448; HOUSTON, TEXAS | | | | |
| SABINE OIL & GAS CORPORATION V. D&D EQUIPMENT & SUPPLY CO. INC. | 2015-22855 | 295TH DISTRICT OF HARRIS COUNTY, TEXAS | BREACH OF CONTRACT | STAYED | D&D EQUIPMENT & SUPPLY CO. INC. | N/A | | | | |
| SABINE OIL & GAS CORPORATION V. WILMINGTON TRUST, NA | 15-11835 | U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK | FRAUDULENT TRANSFER | PENDING | WILMINTON TRUST, NA | CARL DORE; DORE LAW GROUP PC; 17171 PARK ROW, SUITE 160; HOUSTON, TEXAS 77084 | | | | |
| SABINE OIL & GAS LLC V. PVR MIDSTREAM LLC ET AL | 2014-10194 | 133RD DISTRICT OF HARRIS COUNTY, TEXAS | BREACH OF CONTRACT | STAYED | PVR MIDSTREAM LLC; PVR PARTNERS, L.P.; DCP EAST TEXAS GATHERING LLC | ALAN DABBOUB; LYNN TILLOTSON PINKER & COX LLP; 2100 ROSS AVE., ST 2700; DALLAS, TEXAS 75201 | DAVID PLUCHINSKY; BEIRNE MAYNARD & PARSONS LLP; 1300 POST OAK BLVD., ST 2500; HOUSTON, TEXAS 77056 | | | |
| SANDHILL FOUNDATION, LLC V. SABINE OIL & GAS LLC | 13-10-22823 | 135TH DISTRICT OF DEWITT COUNTY, TEXAS | BREACH OF CONTRACT | DISMISSED | SANDHILL FOUNDATION, LLC | CHARLES GOLDBERG; OPPEL & GOLDBERG PLLC; 1010 LAMAR, SUITE 1420; HOUSTON, TEXAS 77002 | | | | |
| SEGLUND V. FOREST OIL CORPORATION ET AL. | 59-824 | 25TH DISTRICT OF PLAQUEMINES PARISH, LOUISIANA | TRADE SECRETS | STAYED | JAMES SEGLUND, LEE SEGLUND | GUY WALL; WALL BULLINGTON & COOK LLC; 540 ELMWOOD PARK BLVD.; HARAHAN, LOUISIANA 70123 | | | | |
| SHAFFER V. CHEVRON USA, INC. ET AL. | 167505 | 32ND DISTRICT OF TERREBONNE PARISH, LOUISIANA | ENVIRONMENTAL / INDEMNITY | STAYED | MARGARET SHAFFER ET AL.; CHEVRON USA, INC. | ROSS DONNES; TALBOT CARMOUCHE & MARCELLO; 17405 PERKINS ROAD; BATON ROUGE, LOUISIANA 70810 | VICTOR GREGOIRE; KEAN MILLER LLP; 400 CONVENTION STREET, SUITE 700; BATON ROUGE, LOUISIANA 70802 | | | |
| SPRINGS V. FOREST OIL CORPORATION | 25342 | 25TH DISTRICT OF GONZALES COUNTY, TEXAS | BREACH OF CONTRACT | STAYED | JIMMY SPRINGS; DEBRA SPRINGS | JIMMY SPRINGS (PRO SE); PO BOX 582; NIXON, TEXAS 78140 | | | | |
| STOURBRIDGE INVESTMENTS, LLC V. FOREST OIL CORPORATION ET AL. | 651418/2014 | SUPREME COURT OF NEW YORK | CLASS ACTION | STAYED | STOURBRIDGE INVESTMENTS LLC AND OTHERS SIMILARLY SITUATED; DAVID RAUL MANUEL DOS SANTOS, AND OTHERS SIMILARLY SITUATED; MEIR ROTHENBERG, AND OTHERS SIMILARLY SITUATED; JOSEPH GAWLIKOWSKI, AND OTHERS SIMILARLY SITUATED; RANDALL EDWARDS, AND OTHERS SIMILARLY SITUATED; MOHAMAD JABRI, AND OTHERS SIMILARLY SITUATED | JOHSUA LIFSHITZ; LIFSHITZ & MILLER; 821 FRANKLIN AVENUE, ST 209; GARDEN CITY, NEW YORK | SHANE ROWLEY; LEVI & KORINSKY LLP; 30 BROAD STREET, 24TH FLOOR; NEW YORK, NEW YORK 10004 | CARL STINE; WOLF POPPER LLP; 845 THIRD AVENUE; NEW YORK, NEW YORK 10022 | KENT BRONSON; MILBERG LLP; ONE PENNSYLVANIA PLAZA, 49TH FLOOR; NEW YORK, NEW YORK 10119 | W. SCOTT HOLLEMAN; JOHNSON & WEAVER LLP; 99 MADISON AVENUE, 5TH FLOOR; NEW YORK, NEW YORK 10016 |
| SWIFT ET AL. V. FOREST OIL CORPORATION ET AL. | 2008-11627 | DISTRICT COURT OF ORLEANS PARISH, LOUISIANA | PERSONAL INJURY | STAYED | BILLY SWIFT ET AL | STUART SMITH; SMITH STAG LLC; ONE CANAL PLACE; 365 CANAL STREET, ST 2850; NEW ORLEANS, LOUISIANA 70130 | STEPHEN MURRAY; MURRAY LAW FIRM; 650 POYDRAS STREET, ST 1100; NEW ORLEANS, LOUISIANA 70130 | THOMAS BILEK; BILEK LAW FIRM; 808 TRAVIS, ST 202; HOUSTON, TEXAS 77002 | | |
| TEXTANA, INC. ET AL. V. KLABZUBA OIL & GAS ET AL | DV-02-215 | 12TH DISTRICT OF HILL COUNTY, MONTANA | ROYALTY DISPUTE | STAYED | TEXTANA, INC.; SANDTANA INC.; SANDRA LEE BROWN | JIM GOETZ; GOETZ BALDWIN & GEDDES, PC; PO BOX 6580; HAVRE, MONTANA 59501 | | | | |
| THOMPSON V.FOREST OIL CORPORATION EL AL. | D-506-CV-01100 | 5TH DISTRICT OF LEA COUNTY, NEW MEXICO | PROPERTY DISPUTE | DISCLAIMER OF INTEREST | KYLA TAYLOR THOMPSON | LEWIS COX III; HEIDEL SAMBERSON NEWELL COX & MCMAHON; PO BOX 1599; LOVINGTON, NEW MEXICO 88260 | | | | |
| VALENTINA NORTH DAKOTA, LLC V. CONTINENTAL RESOURCES, INC. | 53-2013-CV-01100 | DISTRICT COURT OF WILLIAMS COUNTY, NORTH DAKOTA | QUIET TITLE | STAYED | VALENTINA NORTH DAKOTA, LLC | CHARLES NEFF; NEFF EIKEN & NEFF, PC; 111 E. BROADWAY; PO BOX 1526; WILLISTON, NORTH DAKOTA 58802 | | | | |

In re Sabine Oil Gas Corporation

SOFA 4a - Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this case

| Caption of Suit | Cause No. | Court | Nature of Proceeding | Status | Counter Party | Counter Party Attorney 1 | Counter Party Attorney 2 | Counter Party Attorney 3 | Counter Party Attorney 4 | Counter Party Attorney 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| W&A PROPERTIES ET AL. V. FOREST OIL CORPORATION | 2009-143 | COUNTY COURT OF PANOLA COUNTY, TEXAS | ROYALTY DISPUTE | DISMISSED | W&A PROPERTIES, INC. ET AL. | ROBERT SHERMAN; 312 WEST SABINE STREET; CARTHAGE, TEXAS 75633 | | | | |
| WALLER ET AL. V. FOREST OIL CORPORATION ET AL. | 05-5619 & 08-6252 | DISTRICT COURT OF ORLEANS PARISH, LOUISIANA | PERSONAL INJURY | STAYED | CYNTHIA WALLER ET AL. | STUART SMITH; SMITH STAG LLC; ONE CANAL PLACE; 365 CANAL STREET, ST 2850; NEW ORLEANS, LOUISIANA 70130 | STEPHEN MURRAY; MURRAY LAW FIRM; 650 POYDRAS STREET, ST 1100; NEW ORLEANS, LOUISIANA 70130 | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB V. FOREST OIL CORPORATION | 650584/2015 | SUPREME COURT OF NEW YORK | BREACH OF CONTRACT | STAYED | WILMINTON SAVINGS FUND SOCIETY, FSB | SIGMUND S. WISNER-GROSS; BROWN RUDNICK LLP; SEVEN TIMES SQUARE; NEW YORK, NEW YORK 10036 | | | | |
| WRIGHT V. FOREST OIL CORPORATION ET AL | 6714 | 31ST DISTRICT OF HEMPHILL COUNTY, TEXAS | QUIET TITLE | STAYED | JOHN WRIGHT | JOE HAYES; TEMPLETON SMITHEE HAYES HEINRICH & RUSSELL, LLP; 32 S. POLK, ST 1000; AMARILLO, TEXAS 79101 | | | | |
| WRIGHT V. SABINE OIL & GAS CORPORATION ET AL. | 6928 | 31ST DISTRICT OF HEMPHILL COUNTY, TEXAS | WORKING INTEREST DISPUTE | STAYED | JOHN WRIGHT | JOE HAYES; TEMPLETON SMITHEE HAYES HEINRICH & RUSSELL, LLP; 32 S. POLK, ST 1000; AMARILLO, TEXAS 79101 | | | | |

In re Sabine Oil Gas Corporation
Case No. 15-11835
SOFA 7 - Gifts

| Name of Person or Organization | Address1 | Address2 | City | State | Zip | Relationship to Debtor, if any | Date of Gift | Description and Value of Gift | Value of Gift |
|---|---|---|---|---|---|---|---|---|---|
| COMERICA COMMERCIAL CARD SVCS | DEPT 166901 | PO BOX 55000 | DETROIT | MI | 48255-1669 | | 11/20/2014 | HAPL DONATION | $1,500.00 |
| COMERICA COMMERCIAL CARD SVCS | DEPT 166901 | PO BOX 55000 | DETROIT | MI | 48255-1669 | | | HAPL DONATION | $1,500.00 |
| ENERVEST LTD | DEPT 786 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | | 8/21/2014 | 12TH ANNUAL A&D LEADERSHIP RECEPTION SPONSORSHIP | $450.00 |
| GULF COAST GEOLOGICAL LIBRARY | 1001 MCKINNEY  SUITE 800 | | HOUSTON | TX | 77002 | | 11/14/2014 | NOV 2014 CHRISTMAS CONTRIBUTION | $400.00 |
| HALLSVILLE VOLUNTEER FIRE DEPT | 102 N CENTRAL | | HALLSVILLE | TX | 75650 | | 10/16/2014 | DONATION - FOR THEIR ASSISTANCE WITH THE FIRE ON OUR HOLLOWAY 6 WELL | $3,000.00 |
| HAROLD W CODY | 3310 HICKORY RUN DRIVE | | SUGARLAND | TX | 77479 | | 11/13/2014 | SABINE DONATION TO MARSHALL HOSPITAL FOUNDATION | $2,500.00 |
| HENDERSON VOLUNTEER FIRE DEPT | 401 W MAIN ST | | HENDERSON | TX | 75654 | | 10/16/2014 | DONATION - FOR THEIR ASSISTANCE WITH THE FIRE ON OUR NANA NO. 3 WELL | $3,000.00 |
| HOUSTON ASSOC OF PROFESSIONAL | 16825 NORTHCHASE DR  SUITE 400 | | HOUSTON | TX | 77060 | | 7/23/2014 | HAPL SKEET SHOOT 2014 SPONSOR CONTRIBUTION | $500.00 |
| SHINER LIONS FOUNDATION INC | PO BOX 244 | | SHINER | TX | 77984 | | 9/23/2014 | SPONSORSHIP | $1,000.00 |
| THE CENTER FOR HEARING AND | 3636 WEST DALLAS | | HOUSTON | TX | 77019 | | 11/6/2014 | 2014 VIA COLORI | $5,000.00 |
| | | | | | | | | TOTAL: | $18,850.00 |

In re Sabine Oil Gas Corporation
Case No. 15-11835

SOFA 9 - Payments related to debt counseling or bankruptcy

| Name of Payee | Address1 | Address2 | City | State | Zip | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER | DEPARTMENT 2915 | | CAROL STREAM | IL | 60132-2915 | 6/29/2015 | $100,000.00 |
| ALSTON & BIRD LLP | PO BOX 933124 | | ATLANTA | GA | 31193-3124 | 6/8/2015 | $19,536.55 |
| ALSTON & BIRD LLP | PO BOX 933124 | | ATLANTA | GA | 31193-3124 | 6/25/2015 | $8,596.08 |
| BLACKSTONE ADVISORY PARTNER LP | 345 PARK AVENUE | | NEW YORK | NY | 10154 | 6/29/2015 | $100,000.00 |
| DAVIS POLK & WARDWELL LP | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 | 5/8/2015 | $70,134.03 |
| FTI CONSULTING INC | 2001 ROSS AVENUE | STE 400 | DALLAS | TX | 75201 | 4/30/2015 | $409,815.37 |
| FTI CONSULTING INC | 2001 ROSS AVENUE | STE 400 | DALLAS | TX | 75201 | 6/11/2015 | $262,841.71 |
| FTI CONSULTING INC | 2001 ROSS AVENUE | STE 400 | DALLAS | TX | 75201 | 6/30/2015 | $393,787.59 |
| HAYNES & BOONE LLP | PO BOX 841399 | | DALLAS | TX | 75284-1399 | 5/12/2015 | $50,000.00 |
| HAYNES & BOONE LLP | PO BOX 841399 | | DALLAS | TX | 75284-1399 | 5/29/2015 | $49,722.50 |
| HAYNES & BOONE LLP | PO BOX 841399 | | DALLAS | TX | 75284-1399 | 6/30/2015 | $89,738.65 |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD,5TH F | 5TH FLOOR | LOS ANGELES | CA | 90067-6802 | 4/13/2015 | $154,647.18 |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD,5TH F | 5TH FLOOR | LOS ANGELES | CA | 90067-6802 | 5/13/2015 | $154,647.18 |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD,5TH F | 5TH FLOOR | LOS ANGELES | CA | 90067-6802 | 6/13/2015 | $154,647.17 |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD,5TH F | 5TH FLOOR | LOS ANGELES | CA | 90067-6802 | 7/7/2015 | $150,000.00 |
| JOELE FRANK WILKINSON BRIMMER | 622 THIRD AVENUE | | NEW YORK | NY | 10017 | 6/30/2015 | $50,000.00 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 2/1/2015 | $750,000.00 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 3/4/2015 | $686,183.82 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 3/11/2015 | $328,651.14 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 3/18/2015 | $318,279.21 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 3/27/2015 | $338,799.46 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 4/3/2015 | $601,615.35 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 4/16/2015 | $361,388.02 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 4/22/2015 | $481,648.22 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 4/28/2015 | $348,463.10 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 5/4/2015 | $465,344.43 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 5/4/2015 | $230,193.65 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 5/14/2015 | $431,592.66 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 5/14/2015 | $211,291.68 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 5/27/2015 | $11,921.92 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 5/27/2015 | $331,293.53 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 5/27/2015 | $159,875.68 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 5/31/2015 | $120,243.48 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 5/31/2015 | $2,439.10 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/1/2015 | $101,614.78 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/3/2015 | $240,058.79 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/3/2015 | $85,912.10 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/3/2015 | $2,636.00 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/9/2015 | $131,506.64 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/9/2015 | $155,337.80 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/9/2015 | $5,268.87 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/14/2015 | $124,851.82 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/14/2015 | $136,034.72 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/14/2015 | $1,978.79 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/22/2015 | $191,330.44 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/22/2015 | $177,111.25 |

In re Sabine Oil Gas Corporation
Case No. 15-11835

SOFA 9 - Payments related to debt counseling or bankruptcy

| Name of Payee | Address1 | Address2 | City | State | Zip | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|---|---|
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/24/2015 | $300,446.16 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/24/2015 | $166,642.09 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/24/2015 | $18,005.80 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/24/2015 | $381,808.25 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/24/2015 | $238,765.80 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/24/2015 | $709.00 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/29/2015 | $750,000.00 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/30/2015 | $687,259.97 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/30/2015 | $227,976.85 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 6/30/2015 | $8,290.00 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 7/8/2015 | $308,147.10 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 7/8/2015 | $166,176.48 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 7/8/2015 | $574.16 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 7/12/2015 | $516,349.07 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 7/12/2015 | $117,587.03 |
| KIRKLAND & ELLIS LLP | 300 N LASALLE DR | | CHICAGO | IL | 60654 | 7/12/2015 | $4,387.50 |
| LAZARD FRERES & CO LLC | 600 TRAVIS STREET | SUITE 2300 | HOUSTON | TX | 77002 | 3/19/2015 | $150,000.00 |
| LAZARD FRERES & CO LLC | 600 TRAVIS STREET | SUITE 2300 | HOUSTON | TX | 77002 | 4/7/2015 | $150,976.15 |
| LAZARD FRERES & CO LLC | 600 TRAVIS STREET | SUITE 2300 | HOUSTON | TX | 77002 | 5/6/2015 | $153,886.90 |
| LAZARD FRERES & CO LLC | 600 TRAVIS STREET | SUITE 2300 | HOUSTON | TX | 77002 | 6/1/2015 | $153,886.54 |
| LAZARD FRERES & CO LLC | 600 TRAVIS STREET | SUITE 2300 | HOUSTON | TX | 77002 | 7/1/2015 | $175,000.00 |
| PAUL, WEISS, RIFKIND, WHARTON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | 3/31/2015 | $99,415.97 |
| PAUL, WEISS, RIFKIND, WHARTON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | 5/18/2015 | $396,033.78 |
| PAUL, WEISS, RIFKIND, WHARTON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | 5/31/2015 | $390,697.20 |
| PAUL, WEISS, RIFKIND, WHARTON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | 6/30/2015 | $100,000.00 |
| PAUL, WEISS, RIFKIND, WHARTON | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | 6/30/2015 | $100,000.00 |
| PRIME CLERK LLC | 830 3RD AVENUE | 9TH FL | NEW YORK | NY | 10022 | 6/16/2015 | $13,268.50 |
| PRIME CLERK LLC | 830 3RD AVENUE | 9TH FL | NEW YORK | NY | 10022 | 6/30/2015 | $39,872.50 |
| SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | NEW YORK | NY | 10087-9008 | 5/29/2015 | $6,169.12 |
| TOWERS WATSON DELAWARE INC | LOCKBOX 28025/28025 NETWORK PL | | CHICAGO | IL | 60673-1280 | 6/12/2015 | $25,000.00 |
| TOWERS WATSON DELAWARE INC | LOCKBOX 28025/28025 NETWORK PL | | CHICAGO | IL | 60673-1280 | 6/15/2015 | $25,000.00 |
| TOWERS WATSON DELAWARE INC | LOCKBOX 28025/28025 NETWORK PL | | CHICAGO | IL | 60673-1280 | 6/24/2015 | $25,000.00 |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 | 4/29/2015 | $287,263.50 |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 | 6/5/2015 | $330,508.60 |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 | 6/29/2015 | $916,028.60 |
| ZOLFO COOPER LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | 3/12/2015 | $125,000.00 |
| ZOLFO COOPER LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | 3/12/2015 | $150,000.00 |
| ZOLFO COOPER LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | 3/23/2015 | $175,000.00 |
| ZOLFO COOPER LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | 4/7/2015 | $180,000.00 |
| ZOLFO COOPER LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | 4/23/2015 | $175,000.00 |
| ZOLFO COOPER LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | 5/5/2015 | $610,000.00 |
| ZOLFO COOPER LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | 5/20/2015 | $300,000.00 |
| ZOLFO COOPER LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | 6/4/2015 | $285,000.00 |
| ZOLFO COOPER LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | 6/19/2015 | $270,000.00 |
| ZOLFO COOPER LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | 7/7/2015 | $465,000.00 |
| | | | | | | **TOTAL:** | **$19,917,113.08** |

In re Sabine Oil Gas Corporation
Case No. 15-11835

SOFA 11 - Closed financial accounts

| Name of Institution | Address1 | Address2 | City | State | Zip | Type of Account, Last Four Digits of Account Number and Amount of Final Balance | Amount and Date of Sale or Closing |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | 700 LOUISISANA STREET | 8TH FLOOR | HOUSTON | TX | 77002 | LOCK BOX #845795 | 7/16/2015 |
| BBVA COMPASS | 2200 POST OAK BLVD | | HOUSTON | TX | 77056 | DRAFT ACCT, 2449 | 3/10/2015 |
| BBVA COMPASS | 2200 POST OAK BLVD | | HOUSTON | TX | 77056 | PAYROLL ACCT, 2430 | 3/19/2015 |
| BBVA COMPASS | 2200 POST OAK BLVD | | HOUSTON | TX | 77056 | DISBURSEMENT ACCT (2414) | 6/16/2015 |
| BBVA COMPASS | 2200 POST OAK BLVD | | HOUSTON | TX | 77056 | REVENUE ACCT, 2422 | 6/16/2015 |
| JPM CHASE | 2200 ROSS AVENUE | 6TH FLOOR | DALLAS | TX | 75201 | ACCOUNT FOR THE BENEFIT OF FORCENERGY INC./BANKRUPTCY ESTATE, 4972 | 4/15/2015 |
| JPM CHASE | 2200 ROSS AVENUE | 6TH FLOOR | DALLAS | TX | 75201 | CONTROLLED DISBURSEMENT: SOUTHERN ROYALTY, 8976 | 6/23/2015 |
| JPM CHASE | 2200 ROSS AVENUE | 6TH FLOOR | DALLAS | TX | 75201 | CONTROLLED DISBURSEMENT: ROYALTY ETX, 1380 | 6/29/2015 |
| JPM CHASE | 2200 ROSS AVENUE | 6TH FLOOR | DALLAS | TX | 75201 | CONTROLLED DISBURSEMENT: AP-ETX, 6244 | 7/6/2015 |
| JPM CHASE | 2200 ROSS AVENUE | 6TH FLOOR | DALLAS | TX | 75201 | CONTROLLED DISBURSEMENT: SOUTHERN AP, 8968 | 7/6/2015 |
| US BANK | 80 S. 8TH STREET | STE 224 | MINNEAPOLIS | MN | 55402 | PAYROLL ACCT, 2712 | 7/7/2015 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 13 - Setoffs

| Name of Creditor | Address1 | Address2 | City | State | Zip | Date of Setoff | Amount of Setoff |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA MERRILL LYNCH | 20 EAST GREENWAY PLAZA, SUITE 900 | | HOUSTON | TX | 77046 | 7/15/2015 | $4,594,250.00 |
| BARCLAYS | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019 | 7/9/2015 | $27,336,984.00 |
| CITI | 2800 POSK OAK BLVD. | SUITE 500 | HOUSTON | TX | 77056 | 7/9/2015 | $13,126,325.00 |
| HUNTINGTON | 41 SOUTH HIGH STREET | HC0511 | COLUMBUS | OH | 43287 | 7/16/2015 | $19,729,905.00 |
| NATIXIS | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | 7/10/2015 | $18,873,353.50 |
| WELLS FARGO | 45 FREMONT STREET | 30TH FLOOR | SAN FRANCISCO | CA | 94105 | 7/9/2015 | $11,052,594.95 |
| | | | | | | **TOTAL:** | **$94,713,412.45** |

In re Sabine Oil Gas Corporation
Case No. 15-11835
SOFA 15 - Prior address of debtor

| Name Used | Address1 | Address2 | City | State | Zip | Country | Dates of Occupancy |
|---|---|---|---|---|---|---|---|
| FOREST OIL CMI S.P.A ITALY | VIA SARDEGNA ,29 | | ROMA | | 187 | ITALY | Unknown |
| FOREST OIL CORPORATION | 707 17TH STREET SUITE 3600 | SUITE 3600 | DENVER | CO | 80202 | | Unknown |
| FOREST OIL CORPORATION | 500 DALLAS STREET | SUITE 2700 | HOUSTON | TX | 77002 | | 2008 |
| FOREST OIL CORPORATION | 2909 WASHINGTON ST. | | MARSHALL | TX | 75672 | | 2006 OR EARLIER |
| FOREST OIL CORPORATION | 3639 AMBASSADOR CAFFERY | SUITE 401 | LAFAYETTE | LA | 70503 | | 2006 |
| FOREST OIL CORPORATION | VILLAGE LOOP 2B | | BOONEVILLE | AR | 72927 | | Unknown |
| FOREST OIL CORPORATION | 8601 NORTH CR. WEST | | ODESSA | TX | 79762 | | Unknown |
| FOREST OIL CORPORATION | 614 ST. PAUL | SUITE 100 | GONZALES | TX | 78629 | | 2011 - 2013 |
| FOREST OIL CORPORATION | VILLAGE LOOP 2B | | BOONEVILLE | AR | 729927 | | Unknown |
| FOREST OIL EXPLORATION INTERNATIONAL (SA) LTD | SUITE 1B NAUTICE | THE WATER CLUB. BENCH ROAD | GRANGER BAY, CAPETOWN | | 8005 | SOUTH AFRICA | Unknown |
| LANTERN DRILLING | 8601 N. COUNTY ROAD WEST | | ODESSA | TX | 79764 | | Unknown |
| SABINE OIL & GAS CORPORATION | 1415 LOUISIANA STREET | SUITE 1600, 1700, 1800 AND 1900 | HOUSTON | TX | 77002 | | 2007 |
| SABINE OIL & GAS CORPORATION | 777 WALKER STREET | | HOUSTON | TX | 77002 | | Unknown |
| SABINE OIL & GAS CORPORATION | 1510 PRIMEWEST PARKWAY | | KATY | TX | 77449 | | Unknown |
| SABINE OIL & GAS CORPORATION | 1905 E. 6TH STREET | | AUSTIN | TX | 78702 | | Unknown |
| SABINE OIL & GAS CORPORATION | 1520 MARVIN A. SMITH DRIVE | | KILGORE | TX | 75662 | | Mar-12 |
| SABINE OIL & GAS CORPORATION | 2668 COX ROAD | | MARSHALL | TX | 75672 | | Oct-08 |
| SABINE OIL & GAS CORPORATION | 1519 CR 421N | | HENDERSON | TX | 75652 | | 2007 |
| SABINE OIL & GAS CORPORATION | 104 CROCKETT DRIVE | | CUERO | TX | 77954 | | Sep-13 |
| SABINE OIL & GAS CORPORATION | 5159 FM 108 S | | COST | TX | 78614 | | 2013 |
| SABINE OIL & GAS CORPORATION | 1925 N. HOBART STREET | | PAMPA | TX | 79065 | | Feb-14 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835

SOFA 17a - Environmental Information: sites for which the debtor has received notice in writing by a governmental unit

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| LANDERS UNIT, WELL NO. 1 | RAILROAD COMMISSION OF TEXAS OIL AND GAS DIVISION 2005 NORTH STATE HIGHWAY 42 KILGORE, TX 75662 | 5/13/2015 | TAC TITLE 16, PART 1, CHAPTER 3, RULE 14 (B)(2). INTEGRITY TESTING FAILED TO CONFIRM WELL INTEGRITY. |
| STEVENS SYSTEM, GREGG COUNTY, TX | RAILROAD COMMISSION OF TEXAS PIPELINE SAFETY P.O. BOX 12967 AUSTIN, TX 78711-2967 | 7/23/2015 | 49 CFR 192.465(D) CATHODIC PROTECTION SOIL TO PIPE READINGS WERE LESS THAN REQUIRED LEVELS. |
| T. BOONE PICKENS 27 | RAILROAD COMMISSION OF TEXAS OIL AND GAS DIVISION 200 WEST FOSTER, ROOM 300 PAMPA, TX 79065 | 7/13/2015 | TAC TITLE 16, PART 1, CHAPTER 3, RULE 3.3, THE ID NUMBER HAS NOT BEEN POSTED ON THE BATTERY. |
| VARIOUS SITES IN LA, 2006 TO 2011 | LOUISIANA DEPT OF ENV QUALITY OFFICE ENVIRONMENTAL COMPLIANCE P.O. BOX 4312 BATON ROUGE, LA 70821-4312 | NOTICE # E-CN-09-0263 JUNE 9, 2014 | NEARLY ALL ARE SELF REPORTED VIOLATIONS AS PART OF TITLE V AIR PERMITS |

In re Sabine Oil & Gas Corporation

Case No. 15-11835

SOFA 18a - Nature, location and name of business in which debtor was a partner or owned

5 percent or more of the voting or equity securities within 6 years

| Name | Address1 | Address2 | City | State | Zip | Taxpayer ID No. (EIN) | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|---|---|---|---|---|
| FORECENERGY ONSHORE INC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 84-0775580 | OIL & GAS EXTRACTION | UNKNOWN - DECEMBER 2014 |
| FORECENERGY RESOURCES INC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 33-0053103 | HOLDING COMPANY | UNKNOWN - DECEMBER 2014 |
| FOREST OIL HOLDINGS LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 48-1266889 | HOLDING COMPANY | UNKNOWN - DECEMBER 2014 |
| FOREST OIL PERMIAN CORPORATION | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 75-1362284 | OIL & GAS EXPLORATION | UNKNOWN - DECEMBER 2014 |
| FOREST TEXAS GATHERING COMPANY | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 20-5497895 | OIL & GAS EXTRACTION | SEPTEMBER 2006 - PRESENT |
| GIANT GAS GATHERING LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 32-046713304 | OIL & GAS TRANSPORTATION | DECEMBER 2011 - PRESENT |
| LANTERN DRILLING COMPANY | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 20-3276156 | DRILLING OIL & GAS WELLS | AUGUST 2005 - PRESENT |
| LODGE CREEK PIPELINES LLC[2] | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 91-2106195 | OIL & GAS EXPLORATION | JANUARY 2001 - AUGUST 2012 |
| NEW FOREST OIL | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 46-5614538 | OIL & GAS EXPLORATION | MAY 2014 - PRESENT |
| NFR MONSKATCHEWAN GATHERING LLC[1] | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 26-3312778 | OIL & GAS EXPLORATION | UNKNOWN - SEPTEMER 2008 |
| SABINE BEAR PAW BASIN LLC F/K/A NFR BEAR PAW BASIN LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 26-3312656 | OIL & GAS EXPLORATION | SEPTEMBER 2008 - PRESENT |
| SABINE EAST TEXAS BASIN LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 75-3258931 | OIL & GAS EXPLORATION | NOVEMBER 2007 - PRESENT |
| SABINE MID-CONTINENT LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 46-1496939 | HOLDING COMPANY | DECEMBER 2012 - PRESENT |
| SABINE OIL & GAS FINANCE CORPORATION | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 27-1852567 | INDEPENDENT OIL AND NATURAL GAS COMPANY ENGAGED IN THE ACQUISITION, DEVELOPMENT, EXPLOITATION AND EXPLORATION OF OIL AND NATURAL GAS PROPERTIES ONSHORE IN THE UNITED STATES. | JANUARY 2010 - PRESENT |
| SABINE OIL & GAS HOLDINGS II LLC F/K/A NFR HOLDINGS II LLC, HOLDCO NFR HOLDINGS II LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 33-1220627 | HOLDING COMPANY | JUNE 2010 - PRESENT |
| SABINE OIL & GAS HOLDINGS LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 99-0365168 | HOLDING COMPANY | JUNE 2010 - PRESENT |
| SABINE OIL & GAS LLC F/N/A RAMSHORN RESOURCES LLC AND NFR ENERGY LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 13-004149996 | OIL & GAS EXPLORATION | JULY 2006 - PRESENT |
| SABINE SOUTH TEXAS LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 37-16665616 | OIL & GAS EXPLORATION | OCTOBER 2014 - PRESENT |
| SABINE UNITA BASIN LLC[1] | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 77-0694442 | OIL & GAS EXPLORATION | JUNE 2007 - MAY 2013 |
| SABINE WILLISTON BASIN LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 77-0694440 | OIL & GAS EXPLORATION | JULY 2007 - PRESENT |
| WILLOW CREEK GATHERING LLC[2] | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 20-2644428 | OIL & GAS EXPLORATION | MARCH 2005 - AUGUST 2012 |
| WISER DELAWARE LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 75-2707365 | HOLDING COMPANY | UNKNOWN - 2012 |
| WISER OIL DELAWARE LLC | 1415 LOUISIANA STREET | SUITE 1600 | HOUSTON | TX | 77002 | 75-2697737 | HOLDING COMPANY | UNKNOWN - 2012 |

(1) Entity has been dissolved
(2) Entity has been sold

In re Sabine Oil & Gas Corporation

SOFA 21b - Current Partners, Officers, Directors and Shareholders, corporation

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Title | Nature and Percentage of Stock Ownership |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEWNING, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | N/A |
| FOSTER , JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | N/A |
| KRUEGER, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | N/A |
| LEVESQUE, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | SR. VICE PRESIDENT ASSET DEVELOPMENT | N/A |
| LEVESQUE, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | EXECUTIVE VICE PRESIDENT & CHIEF OPERATING OFFICER | N/A |
| MAGILTON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | SENIOR VICE PRESIDENT & CHIEF FINANCIAL OFFICER | N/A |
| MCDONALD, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | N/A |
| RADTKE, DUANE C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | N/A |
| SAMBROOKS, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | CHAIRMAN OF THE BOARD, PRESIDENT AND CEO | N/A |
| SHUGART, BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | N/A |
| YANG, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | SENIOR VICE PRESIDENT LAND & LEGAL, GENERAL COUNSEL | N/A |
| YEARWOOD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | N/A |
| SABINE INVESTOR HOLDINGS LLC | 1415 LOUISIANA STREET | SUITE 1600 | | | HOUSTON | TX | 77002 | USA | | 37% OF COMMON STOCK OWNERSHIP |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 22b - Former Partners, Officers, Directors and Shareholders, corporation

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Title | Date of Termination |
|------|----------|----------|----------|----------|------|-------|-----|-------|---------------------|
| ANDERSON, ARTHUR CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | VICE PRESIDENT, OIL & GAS MARKETING | 1/30/2015 |
| BABCOCK, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | SENIOR VICE PRESIDENT AND G&G | 12/19/2014 |
| BAYLESS, SHANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | EXECUTIVE VICE PRESIDENT & CHIEF FINANCIAL OFFICER | 12/31/2014 |
| BUSNARDO, LARRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | VICE PRESIDENT, INVESTOR RELATIONS | 1/30/2015 |
| CAROLL, LOREN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | 12/15/2014 |
| CARTY, RICHARD J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | 12/15/2014 |
| DEARMAN, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | SR. VICE PRESIDENT SOUTHERN REGION | 12/16/2014 |
| DERN, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | SENIOR VICE PRESIDENT, CORPORATE ENGINEERING AND TECHNOLOGY | 1/30/2015 |
| DUSHA, PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | VICE PRESIDENT, HUMAN RESOURCES | 1/30/2015 |
| FAGAN, BRIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | TREASURER | 1/30/2015 |
| FRANCE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | 12/16/2014 |
| FRASER, DOD A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | 12/15/2014 |
| GENRICH, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | SENIOR VICE PRESIDENT DRILLING & COMPLETIONS | 12/18/2014 |
| HATCHER, RICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | VICE PRESIDENT & CHIEF TECHNOLOGY OFFICER | 2/27/2015 |
| LAVERDE, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | VICE PRESIDENT, ACQUISITION & DIVESTITURES | 12/16/2014 |
| LEE, JAMES H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | 12/15/2014 |
| LIGHTNER, JAMES D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | CHARIMAN OF THE BOARD | 12/15/2014 |
| MARTIN, CHERYL ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | ASSISTANT TREASURER | 1/30/2015 |
| MCDONALD, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR, PRESIDENT & CHIEF EXECUTIVE OFFICER | 12/30/2014 |
| SAVOY, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | SR. VICE PRESIDENT MID-CONTINENT REGION | 1/30/2015 |
| SCHELIN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | VICE PRESIDENT GENERAL COUNSEL & SECRETARY | 2/6/2015 |
| WALKER, JOSEPH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | ASSISTANT SECRETARY | 1/30/2015 |

In re Sabine Oil & Gas Corporation
Case No. 15-11835
SOFA 22b - Former Partners, Officers, Directors and Shareholders, corporation

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Title | Date of Termination |
|------|----------|----------|----------|----------|------|-------|-----|-------|---------------------|
| WILCOX, RAYMOND I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | DIRECTOR | 12/15/2014 |
| WIND, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | EXECUTIVE VICE PRESIDENT & CHIEF FINANCIAL OFFICE | 12/30/2014 |