## **Exhibit 3**

**HPIP Gathering Agreement**

# PRODUCTION GATHERING, TREATING AND PROCESSING AGREEMENT

## BETWEEN

## HPIP GONZALES HOLDINGS, LLC

## AND

## FOREST OIL CORPORATION

## INDEX

I      REPRESENTATIONS OF SELLER ...................................................................1
II     GATHERING AND REDELIVERY ...............................................................2
III    FACILITIES........................................................................................................2
IV     PRESSURE .........................................................................................................5
V      CHARGES AND FEES .......................................................................................5
VI     REDELIVERY ....................................................................................................9
VII    NOTICES ..........................................................................................................10
VIII   TERM; SALE AND PURCHASE RIGHTS ....................................................11
IX     MISCELLANEOUS ..........................................................................................13

EXHIBIT A - THE LEASES
EXHIBIT B - COMMITTED LEASES MAP
EXHIBIT C - MEASUREMENT POINTS, CENTRAL DELIVERY POINTS, POINT(S) OF
          REDELIVERY
EXHIBIT D - INITIAL FACILITIES MAP
EXHIBIT E - PRODUCER'S PROFILE OF PRODUCTION
EXHIBIT F - RECORDING MEMORANDUM
APPENDIX - GENERAL TERMS AND CONDITIONS

1. DEFINITIONS ............................................................................................ 22
2. NOMINATIONS, SCHEDULING AND BALANCING.................................. 25
3. RESERVATIONS OF PRODUCER ............................................................. 26
4. OWNERSHIP AND CONTROL .................................................................. 26
5. QUANTITY RESTRICTIONS .................................................................... 27
6. Reserved.................................................................................................... 27
7. EASEMENTS ............................................................................................. 27
8. LOST AND UNACCOUNTED FOR PRODUCTION ................................... 28
9. MEASUREMENT AND QUALITY............................................................. 28
10. COOPERATION ........................................................................................ 31
11. TAXES ...................................................................................................... 32
12. BILLING AND PAYMENT ........................................................................ 32
13. PRODUCER'S REPRESENTATIVE ........................................................... 33
14. REGULATORY BODIES ............................................................................ 34
15. FORCE MAJEURE .................................................................................... 35
16. UNECONOMIC WELL CONNECTIONS .................................................... 36
17. UNECONOMIC OPERATION OF FACILITIES ......................................... 36
18. DEFAULTS ............................................................................................... 37
19. POSSESSION AND CONTROL .................................................................. 38
20. GENERAL ................................................................................................. 39

## PRODUCTION GATHERING, TREATING AND PROCESSING AGREEMENT

THIS PRODUCTION GATHERING, TREATING AND PROCESSING AGREEMENT is entered into this 3RD day of May, 2013 (the "*Effective Date*") (herein, as the same may be amended from time to time, called this "*Agreement*") by and between HPIP Gonzales Holdings, LLC, a Delaware limited liability company ("*Gatherer*") and FOREST OIL CORPORATION, a New York corporation ("*Producer*"), each of which may be referred to herein as a "*Party*" and together as "*Parties*".

### R E C I T A L S

Producer owns and holds or has interests in the oil and gas leases, wells and/or lands and formations described in Exhibit A and depicted on Exhibit B hereto ("*Leases*," as further defined herein) and Producer desires to deliver to Gatherer all of the combined flow production therefrom, including all Oil, Gas, NGLs and Water ("*Production*", as further defined herein) as well as to contract with Gatherer to provide the Gathering Services upon the terms and for the consideration herein expressed; and

Gatherer will construct, own, operate and maintain a combined flow Oil, Gas, NGL and Water gathering system, compression facilities, measurement and treating and processing facilities ("*Facilities*", as further defined herein) located in Gonzales County, Texas, to enable Gatherer to accept delivery of, gather, treat, process, compress, and redeliver or dispose of ("*Gathering Services*," as further described herein) Producer's Production produced and saved from Leases.

Capitalized terms not otherwise defined in this Agreement shall have the meanings ascribed in the Appendix; and the plural shall include the singular and the singular shall include the plural.

NOW THEREFORE, in consideration of the mutual agreements herein contained and other good and valuable consideration, the parties hereto agree as follows:

### ARTICLE I
### REPRESENTATIONS, WARRANTIES AND COMMITMENT

1.1     Producer's Representations and Warranties.  Producer represents that it holds title to the Leases to the extent set forth on Exhibit A, that it holds title to or that it currently controls all Production therefrom (subject to the rights of other holders of an interest in the Leases), and that it has the right to commit same to this Agreement.  Producer represents and warrants that its interests in the Leases are not subject to any gathering agreement that would limit the commitment described in Section 1.2.  Producer represents and warrants that Producer has the right to deliver to Gatherer for the purposes of this Agreement all the Production that Producer owns or controls that is produced and saved from the Leases.

1.2     Producer's Commitment of Production.  Subject to Producer's reservations described in Section 3 of the Appendix, Producer hereby dedicates and commits to the performance of this Agreement the Leases and all of Producer's owned or controlled Production produced and saved from Producer's operated Wells located on the Leases, and to ensure the faithful performance of the provisions of this

Agreement, Producer covenants to deliver the same to Gatherer at the CDPs listed on Exhibit C hereto without other disposition except as herein otherwise provided. This shall be a covenant attaching to and running with the lands and leasehold interests covered hereby and shall be binding on the successors and assigns of Producer and any interest of Producer in the Leases and the Production from Wells of which Producer is the operator. Producer agrees to contemporaneously execute a Recording Memorandum to memorialize the terms of this Agreement in the form attached as Exhibit F. Producer shall have the option at any time and from time to time during the term hereof to dedicate Wells located on the Leases and producing from formations deeper than the Buda to the Agreement, and Gatherer shall accept delivery hereunder for all Production from such deeper formations upon mutual agreement.

ARTICLE II
GATHERING AND REDELIVERY

2.1    Gathering Services.  In accordance with the terms and subject to the requirements of this Agreement, Gatherer shall gather Producer's total Production and in that regard agrees to construct, own, operate and maintain the Facilities as described in Article III hereof as necessary to perform the Gathering Services for one hundred percent (100%) of Producer's Production identified pursuant to Section 3.2. If for any reason other than Force Majeure, the reasons identified in Section 5.A. of the Appendix hereto or Producer's non-compliance with the terms of this Agreement, Gatherer is unable to perform Gathering Services for the entire quantity of Producer's Production identified pursuant to Section 3.2, Gatherer shall identify the problem creating the occurrence and implement a solution with due dispatch.  During said period, such excess quantities of Production shall be released from commitment hereunder until Gatherer is able to provide Gathering Services for such excess Production.

ARTICLE III
FACILITIES

3.1    The facilities that the parties contemplate Gatherer shall construct, own, operate and maintain include the following, collectively referred to herein as the "*Facilities*":

3.1.1 Central Delivery Points (i.e., CDPs), which will be located at the ends of the Gathering Pipelines and at intervals of approximately every 5,280 feet along the Gathering Pipelines unless the Parties agree to different locations, and to which Producer shall deliver all of Producer's Production.  The CDPs, Measurement Points, and Point(s) of Redelivery are described on Exhibit C and Exhibit D hereto.

3.1.2 Gathering Pipelines, which shall be the pipelines shown on Exhibit D, as may be amended from time to time to accurately reflect the Gathering Pipelines, shall connect the CDPs to Gatherer's Central Facilities. Producer and Gatherer will jointly agree from time to time on the final route of the Gathering Pipelines.

3.1.3 Gatherer's Central Facilities (whether one or more) shall include Gatherer's inlet separator/slug catcher, inlet measurement facilities, dehydration, Gas compression, Gas treatment and processing facilities (refrigeration plant to remove NGL's to meet Gas Sales Specifications), and Residue Gas sales meter at the Point(s) of Redelivery; storage tanks and Truck Loading Station for redelivery of NGLs; Oil separation and treatment facilities, storage tanks and truck loading facilities for redelivery thereof; and Water separation and filtration facilities for redelivery thereof (No Water treatment is contemplated by this Agreement). The Measurement Points shall be located within Gatherer's Central Facilities, and shall be the locations identified on Exhibit C and Exhibit D where the components of Producer's Production (i.e., Gas, Oil and Water) are initially measured after separation and prior to treatment or processing. The Central Facilities are intended to be designed to (i) provide the degree of treatment and processing necessary such that the Residue Gas meets the Gas Sales Specifications at the Point(s) of Redelivery into the Market Pipeline's sales meter, (ii) provide the degree of treatment and processing necessary to render NGLs marketable as raw mixed Y-Grade into the NGL storage tanks, and (iii) provide the degree of treatment necessary to remove H2S from the Oil down to a maximum of ten (10) ppm H2S. No additional treating or stabilization of Oil is contemplated under this Agreement. For avoidance of doubt, all retrograde condensate, drip liquids, condensate and drip shall remain owned by Producer.

3.1.4 Point(s) of Redelivery, shall be the facilities (including measurement) at the location(s) described in Exhibit C where (i) the treated and processed Gas attributable to Producer's Production (i.e., Producer's Residue Gas, as further defined herein) is redelivered to Producer or its designee into the Market Pipeline's sales meter, (ii) the Truck Loading Station where the treated Oil attributable to Producer's Production is redelivered to Producer or its designee, and (iii) the truck loading facilities where the NGLs attributable to Producer's Production is redelivered to Producer or its designee.

3.1.5 Water Redelivery Pipelines. The separated Water attributable to Producer's Production shall be redelivered to Producer's owned or designated saltwater disposal well(s) ("SWD(s)"), via pipelines constructed, owned, and operated by Gatherer. Producer shall be responsible for the costs of water disposal upon delivery of the Water to the Producer's SWD(s). To the extent any SWD is located more than one (1) mile from Gatherer's Central Facilities, Producer shall reimburse Gatherer for the actual cost of construction of the connecting Water Redelivery Pipeline beyond the initial one (1) mile. Prior to completion of the Facilities it may be necessary for Producer to truck Water to disposal locations. Gatherer agrees to provide a connection point at each Water tank at the Central Facilities from which Producer may receive Water.

3.1.6 Acid Gas Redelivery Pipelines. The Acid Gas attributable to Producer's Production shall be redelivered to Producer's owned or designated acid gas disposal well(s) via pipelines constructed, owned, and operated by Gatherer. Producer shall be responsible for the costs of Acid Gas disposal upon delivery of the Acid Gas to the Producer's disposal well(s). To the extent any Acid Gas disposal well is located more than one (1) mile from Gatherer's Central Facilities, Producer shall reimburse Gatherer for the actual cost of construction of the connecting Acid Gas Redelivery Pipeline beyond the initial one (1) mile. The foregoing notwithstanding, in the event the acid gas disposal well(s) are unavailable due to upset or force majeure conditions or on a temporary basis, Gatherer will combust the Acid Gas up to the maximum level allowed by Gatherer's permits.

3.1.7  Facility Construction Completion. Gatherer and Producer will work together to ensure completion of the facility and pipeline within a timely manner.  Both parties understand that there are factors and issues which are critical path items which have a direct effect on the timeline for construction and operations which are out of the control of the Gatherer.  Included in these factors, but not limited to, are regulatory approvals and permit acquisitions, right of way and landowner consents and payments, and the completion of the needed disposal wells.  The Gatherer will work to complete construction and begin operations with due diligence while complying with all applicable laws, permit regulation and proper OSHA requirements.  Upon execution of this Agreement by all Parties, Gatherer will begin parallel efforts to obtain permits, right of way, engineering services and equipment.  Gatherer will make all commercially reasonable efforts to complete a material portion of the Facilities by December 31, 2013.  Gatherer will commence Gathering Services by May 31, 2014, unless, notwithstanding Gatherer's commercially reasonable efforts, weather, right-of-way acquisition and factors described in Section 5.A. of the Appendix hereof prevent such commencement, and provided that Gatherer's failure to commence Gathering Services by such date shall not constitute a default under this Agreement.

3.2    Design Capacity.  Exhibit E hereto sets forth Producer's estimated profile of Production reflecting the expected monthly production of Oil, Water and Gas.  The Facilities will be designed to provide sufficient capacity to receive Producer's Production at the CDPs, the Gathering Pipelines will have sufficient capacity to gather Producer's Production to the Central Facilities, and the Central Facilities will have sufficient capacity to provide the necessary treating for Producer's Production, all based on Exhibit E.  The fee structure of this Agreement and Gatherer's standards of performance are based on Exhibit E.  To the extent Producer's Production (or potential Production) exceeds Exhibit E and Gatherer is not able to timely provide the Gathering Services on the basis set forth in this Agreement for such excess Production, Gatherer shall nevertheless not be in breach of this Agreement nor subject to the remedies for failure to provide or maintain certain pressure levels, provided however, that should Gatherer add facilities as provided in Section 3.3, below, once such facilities have been completed, Gatherer shall again be subject to all the standards of performance set forth in this Agreement.

3.3    Additional Facilities.  Subject to the other provisions of this Agreement and capacity limitations, Gatherer agrees to gather additional Production in excess of the Production profile (depicted in Exhibit E) through the then-existing Facilities, for the same fees described in Article V herein.  In the event it is necessary to add other facilities to the Facilities to handle the additional Production, Gatherer and Producer shall negotiate in good faith (including the exchange of relevant information) to determine by mutual agreement the additional facilities that will be provided and any necessary changes in the fee structure set forth in Article V.   Any such additional facilities shall become part of the Facilities upon construction thereof.

3.4    Line Fill.  Producer shall provide line fill necessary to operate the Facilities without additional charge.

3.5    Flow Lines and Producer Equipment.  Producer, at its own expense, shall construct, own, maintain, and operate all lines and facilities necessary to deliver all of Producer's Production to Gatherer at the CDPs.

4

3.6     Ratable Redelivery Flowrate. Subject to a Force Majeure event, Producer will be responsible for taking redelivery of the recovered Oil and NGLs at the Truck Loading Station on a timely basis. Producer shall schedule trucks so as to take redelivery on a timely basis and within the storage limitations ensuring that offloading truck schedules do not interfere with operation of the Central Facilities. Should Producer fail to do so, following twenty-four hour advance notice to Producer, Gatherer shall have the right to arrange for transportation and/or sale on commercially reasonable terms for Oil and NGLs as may be necessary to maintain operation of the Central Facilities.

## ARTICLE IV
## PRESSURE

4.1     Delivery Pressure. Producer shall deliver Producer's Production to Gatherer at the CDPs at a pressure sufficient to enter Gatherer's lines at such location at the working pressure therein from time to time, but not to exceed the maximum allowable operating pressure of two hundred fifty (250) psig at the CDPs.

4.2     Facility Pressure. Gatherer agrees to maintain an average monthly operating pressure of one hundred (100) psig (the "AOP") at the CDPs with a maximum allowable operating pressure at the CDPs of no greater than one hundred fifty (150) psig (the "MAOP"), based on the design standards set forth in Section 3.2. Subject to Section 5.A. of the Appendix, Gatherer will have a maximum of 30 days to correct any issues which cause the AOP to be exceeded or provide the Producer with an explanation of the cause and a reasonable plan for the solution of the issue with a mutually agreed upon timeframe for implementation. For reasons other than planned maintenance or scheduled shutdowns or other exemptions provided within this agreement, if the AOP at any CDP is exceeded for the aggregate total of 96 hours during a given Month, Gatherer shall lower its compression fee at such location by fifty percent (50%) for all quantities of Producer's Production affected thereby for such Month. Furthermore, in such event, Gatherer shall identify the problem creating the occurrence and implement a solution with due dispatch. If, for reasons other than identified in Section 5.A. of the Appendix hereto or Producer's non-compliance with the terms of this Agreement, the MAOP is exceeded at a CDP for a period in excess of ninety (90) consecutive days plus the time period reasonably necessary to obtain any air or other permits ("*Pressure Exceedence Period*"), Producer shall have the right to terminate this Agreement as to its Production connected to such CDP upon thirty (30) days prior written notice to Gatherer (the "Producer Release Notice") given within sixty (60) days after the end of the Pressure Exceedence Period. If Producer does not deliver a Producer Release Notice to Gatherer within said sixty (60) days following a Pressure Exceedence Period, Producer shall be deemed to have waived its right to issue the Producer Release Notice for that Pressure Exceedence Period.

4.3     Redelivery Pressure. Gatherer shall redeliver, or cause to be redelivered, the Equivalent Quantity of Producer's Gas for the account of Producer at the Point(s) of Redelivery at a pressure sufficient to enter the line or lines of the Market Pipeline at the pressure therein from time to time; provided, however, that Gatherer shall not be required to deliver Gas at the Point(s) of Redelivery at a pressure in excess of one thousand (1000) Psig.

## ARTICLE V
## CHARGES AND FEES

5.1     Fees. Producer shall pay to Gatherer each Month the following fees:

5

5.1.1    Gathering Fee:

- A low pressure Gathering Fee of twenty cents ($0.20) per MCF for the quantities of Gas contained in Producer's Production as measured by Gatherer at the Measurement Point(s) for all daily volumes until the total of Producer's accumulated Gas volume equals 4 billion cubic feet (BCF).

- A low pressure Gathering Fee of twelve cents ($0.12) per MCF for the quantities of Gas contained in Producer's Production as measured by Gatherer at the Measurement Point(s) for all daily volumes after the total of Producer's accumulated Gas volume equals 4 billion cubic feet (BCF).

5.1.2    Dehydration Fee:  A dehydration fee of three cents ($0.03) per MCF for the quantities of Producer's Gas contained in Producer's Production as measured by Gatherer at the Measurement Point(s).

5.1.3    Processing Fee: A gas refrigeration processing fee to remove NGLs to meet the Gas Sales Specifications, of thirty cents ($0.30) per MCF for the quantities of Producer's Gas contained in Producer's Production as measured by Gatherer at the Measurement Point(s).

5.1.4    Compression Fee:  If Gatherer provides compression in the Facilities, a compression fee of seven cents ($0.07) per MCF as measured by Gatherer at the Measurement Point(s) for each stage of compression for Producer's Gas contained in Producer's Production compressed.

5.1.5    Carbon Dioxide Treating Fee:  If the Carbon Dioxide (CO2) content of Producer's Gas contained in Producer's Production exceeds the Market Pipeline specifications at the Measurement Point(s), then the Producer shall pay a CO2 treating fee equal to five cents ($0.05) per MCF of Producers Gas for each one half (0.5) percentage point of Carbon Dioxide (CO2) contained in the Producer's total production above Market Pipeline specifications as measured by the Gatherer at the Measurement Point(s).

For example, if the Market Pipeline specification is 2% CO2:

| Percent CO2 | CO2 Treating Fee/MCF |
|---|---|
| <= 2% | $0.00 |
| > 2% and <= 2.5% | $0.05 |
| > 2.5% and <= 3% | $0.10 |
| > 3% and <= 3.5% | $0.15 |
| > 3.5% and <= 4% | $0.20 |
| > 4% and <= 4.5% | $0.25 |

6

| > 4.5% and <= 5% | $0.30 |
| > 5% and <= 5.5% | $0.35 |

5.1.6   <u>Hydrogen Sulfide Treating Fee:</u>  If Hydrogen Sulfide (H2S) content of Producer's Gas contained in Producer's Production exceeds Market Pipeline specifications at the Measurement Point(s), Producer shall pay an H2S treating fee of twelve cents ($0.12) per MCF for each partial or whole 2000 ppm increment of H2S above 4 ppm of H2S contained in Producer's Gas at such location.

For example, if the Market Pipeline specification is 4 ppm H2S:

PPM H2S                                               H2S Treating Fee/MCF

| <= 4 ppm | $0.00 |
| > 4 ppm and <= 2004 ppm | $0.12 |
| > 2004 ppm and <= 4004 ppm | $0.24 |
| > 4004 ppm and <= 6004 ppm | $0.36 |

5.1.7   <u>Liquids Gathering Fee:</u>

- Tier 1: A liquids (Oil and Water) gathering fee equal to one dollar ($1.00) per Bbl for the quantities of Oil and Water contained in Producer's Production as measured by Gatherer at the Measurement Point(s) until the total of Producer's accumulated gathered liquids volume equals 21 million Bbls.

- Tier 2: A liquids (Oil and Water) gathering fee equal to sixty cents ($0.60) per Bbl for the quantities of Oil and Water contained in Producer's Production as measured by Gatherer at the Measurement Point(s) for Producer's total accumulated gathered liquids volume greater than 21 million Bbls but less than 42 million Bbls.

- Tier 3: A liquids (Oil and Water) gathering fee equal to thirty-five cents ($.35)[1][3][5] per Bbl for the quantities of Oil and Water contained in Producer's Production as measured by Gatherer at the Measurement Point(s) for Producer's total accumulated gathered liquids volume greater than 42 million Bbls but less than 120 million Bbls.

- Tier 4: A liquids (Oil and Water) gathering fee equal to thirty-five cents ($.35)[2][4][5] per Bbl for the quantities of Oil and Water contained in Producer's Production as measured by Gatherer at the Measurement Point(s) for Producer's total accumulated gathered liquids volume greater than 120 million Bbls.

7

(1) This number shall instead be $0.27 per Bbl if the total of Producer's accumulated gathered liquids volume exceeds 42 million Bbls within the first twenty-four (24) months following commencement of operation of the Facilities.

(2) This number shall instead be $0.22 per Bbl if the total of Producer's accumulated gathered liquids volume exceeds 120 million Bbls within the first fifty-nine (59) months following commencement of operation of the Facilities.

(3) This number shall instead be $0.65 per Bbl if the total of Producer's accumulated gathered liquids volume does not equal 42 million Bbls within the first forty-one (41) months following commencement of operation of the Facilities.

(4) This number shall instead be $0.50 per Bbl if the total of Producer's accumulated gathered liquids volume does not equal 120 million Bbls within the first ninety-eight (98) months following commencement of operation of the Facilities.

(5) Notwithstanding anything to the contrary herein, this number shall be the greater of $0.50 or that of the then-current Tier if the total of Producer's accumulated gathered liquids volume does not exceed 120 million Bbls within the first ninety-eight (98) months following commencement of operation of the Facilities.

5.1.8   Electrical Generation Fee:  If localized electrical power is generated by the Gatherer, then an electrical generation and distribution fee equal to six cents ($0.06) per Kilowatt-hour for the quantities of electricity utilized as measured by Gatherer at the meter of the Facilities' power generating stations.

5.1.9   Oil H2S Treating Fee:

- For Oil for which Gatherer provides H2S treatment, an Oil H2S Treating fee equal to twenty five cents ($0.25) per Bbl for the quantities of treated Oil contained in Producer's Production as measured by Gatherer at the Measurement Point(s) for all daily volumes until the total of Producer's accumulated treated Oil volume equals 21 million Bbls.

- For Oil for which Gatherer provides H2S treatment, an Oil H2S Treating fee equal to fifteen cents ($0.15) per Bbl for the quantities of treated Oil contained in Producer's Production as measured by Gatherer at the Measurement Point(s) for all of Producer's accumulated daily treated Oil volumes greater than 21 million Bbls but less than 42 million Bbls.

- For Oil for which Gatherer provides H2S treatment, an Oil H2S Treating fee equal to ten cents ($0.10) per Bbl for the quantities of treated Oil contained in Producer's Production as measured by Gatherer at the Measurement Point(s) for all of Producer's accumulated daily treated Oil volumes greater than 42 million Bbls.

5.1.10   Nitrogen Treating Fee:  If requested by Producer, a Nitrogen removal system will be added and a Nitrogen Treating fee will be charged. If the Nitrogen (N2) content of Producer's Gas contained in Producer's Production exceeds three percent (3%) but less than or equal to six percent (6%) at the Measurement Point(s), then the Producer shall pay a Nitrogen (N2) treating

fee equal to forty-five cents ($0.45) per MCF for the quantities of Gas contained in Producer's Production as measured by Gatherer at the Measurement Point(s). If the Nitrogen (N2) content of the Producer's Gas exceeds six percent (6%), then an additional charge of seventeen cents ($0.17) per each whole percentage above six percent (6%) will be added to the original Nitrogen Fee of forty five ($0.45) per MCF.

### 5.1.11  Other Charges and Reimbursements.

a)       Producer shall reimburse Gatherer for the cost of purchased electricity used on site for the services of this agreement including electric compression.

b)       Producer shall provide without charge to Gatherer one hundred percent (100%) of the actual fuel consumed at the Facilities, including for compression, electric generation, dehydration, heaters, treating, lighting and instrument air supply. Actual fuel shall not exceed the corresponding Gas delivered by Producer to the CDPs. Producer shall pay any sale or use taxes attributable thereto that may be imposed by governmental authority. Gatherer shall operate the Facilities in a prudent manner in accordance with industry standards in order to avoid excessive fuel consumption.

5.2     Adjustment to Fees.  Beginning on the second (2nd) anniversary date of this Agreement and on each subsequent anniversary, the fees provided in Section 5.1 shall increase or decrease by the change in the CPI-U during the previous year but shall never decrease below the original fees set out in Section 5.1. CPI-U means the "Consumers Price Index for all Urban Consumers" as determined and published by the Bureau of Labor Statistics of the United States Department of Labor at http://www.bls.gov/cpi or its successor Index. For purposes of this Section 5.2, the fees for each year shall be determined by multiplying the fees for the prior year by a fraction, the numerator of which is the CPI-U for the latest available month in the current year, and the denominator of which is the CPI-U for the corresponding month in the previous year. Gatherer shall provide annual notice to Producer with the new fee plus the applicable calculation.

5.3     Annual Review.  On or near each anniversary date of this Agreement, Producer and Gatherer will review actual Production volumes and revised Production forecast provided by the Producer to determine 1) by mutual agreement whether the fee structure provided in this Article V should be modified and 2) to determine if the addition of capacity in the Facilities should be expedited to gather, treat and deliver the revised Production forecast. Absent agreement to the contrary pursuant to this Section, the fee structure and Facilities shall remain as otherwise provided in this Agreement.

### ARTICLE VI
### REDELIVERY

6.1     Gatherer shall redeliver to the applicable Point(s) of Redelivery one hundred percent (100%) of the Equivalent Quantities of Oil, Residue Gas, and NGLs attributable to Producer's Production.

## ARTICLE VII
## NOTICES

7.1    All notices and communications required or permitted under this Agreement shall be in writing and any communication or delivery hereunder shall be deemed to have been duly made when delivered personally or three (3) business days following deposit in the United States mail, certified mail, return receipt requested, or one (1) business day following delivery to recognized overnight courier service, or upon transmittal by facsimile transmission or other electronic means, provided that receipt by facsimile transmission or other electronic means was delivered during the normal business hours of the receiving Party and delivery thereof is confirmed, in each such case postage or charges prepaid and addressed as follows:

**TO GATHERER:**

**Notices:**
HPIP Gonzales Holdings, LLC
**Attn: President**
1614 15th St, Suite 300
Denver, CO 80202
Phone: 720-457-6067
Fax: 720-457-6040
Email:

With copy to:
William Mathews, General Counsel
Email: Bmathews@AmericanMidstream.com

**Monthly Production Estimates:**
Same as above (no copy needed)

**Invoices:**
Same as above (no copy needed)

**Payments:**
by wire transfer
American Midstream, LLC
Comerica Bank
910 Louisiana, Suite 410, Houston, TX   77210
Beneficiary account – American Midstream, LLC

ABA Route #: 111000753
Acct #: 1881319493

**TO PRODUCER:**

**Notices:**
Forest Oil Corporation
**Attn: Britt Dearman**
500 Dallas Street #2700
Houston TX 77002
Phone: 713-830-6800
Fax:
Email:

**Monthly Production Estimates:**
Same as above

**Invoices:**
Same as above

7.2    Notices and correspondence sent by electronic transmission, including the signature of a Party delivered by facsimile or by a pdf.format document sent electronically will constitute original copies thereof and will be binding on the Parties.  Upon request, the receiving Party may request an original of any document sent by electronic transmission.

7.3 Either Party may change any of its notice information from time to time which shall be effective as to the other Party within fifteen (15) Days of the notice to the other Party.

**ARTICLE VIII**
**TERM; SALE AND PURCHASE RIGHTS**

8.1    Term.  Except as otherwise provided in this Agreement, this Agreement shall be in full force and effect as of the Effective Date and shall remain in full force and effect for the life of the Leases.

8.2    Sale and Purchase Rights.

8.2.1   If, within the first four (4) years after the Effective Date of this Agreement, the Producer terminates the drilling program on the Leases, defined as either by written notification to the Gatherer of the intent to terminate drilling on the Leases, or by stopping any new drilling on the Leases for more than a twelve (12) consecutive month period, Gatherer shall have the right to sell the Facilities to Producer and the Producer shall have the obligation to purchase same at the Disposition Price, defined below.  For avoidance of doubt, following the first four (4) years after the Effective Date of this Agreement, Producer shall have no obligation to purchase the Facilities.

8.2.2 If Gatherer elects to terminate this Agreement in accordance with its terms for a reason other than Producer's material default or Section 8.2.1, or if the Producer purchase option of Section 17. B. of the Appendix applies, Producer shall have the option to purchase the Facilities from Gatherer at a cost equal to the Disposition Price.

8.2.3 If Producer elects to terminate this Agreement due to material Default of Gatherer in accordance with Section 18 of the Appendix and Producer is not then in default, Producer shall have the option to purchase the Facilities from Gatherer at a cost equal to the Disposition Price.

8.2.4 The exercise of any of the sale and purchase rights described in this Section 8.2 shall be as follows:  The Party desiring to exercise the right shall so notify the other within sixty (60) days of the time such right occurs, and Gatherer shall within thirty (30) days thereafter provide to Producer the Disposition Price and its calculation.  The transaction shall then be consummated within thirty (30) Days thereafter by the Parties, on an as-is, where-is basis without warranties, upon payment by the owing party to the other and the quitclaim assignment of the Facilities. Following the conveyance, this Agreement shall terminate subject to the Parties' then-accrued obligations to each other.

8.2.5 Disposition Price.  Within the first five (5) years of this Agreement beginning on the Effective Date, the "Disposition Price" shall mean the price at which the Net Present Value ("*NPV*") of all cash flows, including the Disposition Price, Gross Book Value of the Facilities, Associated Costs, and the Net Operating profits received, or to be received, by Gatherer through the date of closing of the disposition transaction, discounted at ten percent (10%) per year back to the date of commencement of construction, is equal to zero (0).  This calculation shall be performed according to the "Disposition Price Equation" as defined in the Appendix to this Agreement.  As used herein, "*Gross Book Value*" shall mean the original (historical) price paid for or cost of an asset (including associated reasonable internal and external costs which provide

11

a direct benefit to the asset and are incurred in the necessary and proper construction of the asset), without depreciation deduction. As used herein, "*Net Operating Profits*" shall mean revenues received from Producer for the applicable Gathering Services, less corresponding direct operating expenses (including maintenance). As used herein, "*Associated Costs*" shall mean those necessary and proper costs and expenses incurred by Gatherer directly as a result of termination of this Agreement and cessation of work on the Facilities. The calculation of Disposition Price under this paragraph shall be subject to audit by Producer within sixty (60) days of submittal of same to Producer. In event of disagreement as to any element of the calculation, Producer may notify Gatherer, in writing, on or before sixty (60) days following receipt of Gatherer's calculation of the Disposition Price, of its desire for a determination of the Disposition Price by the Expert. Each Party shall present their own calculation and rationale to the Expert within thirty (30) days after receipt by Gatherer of Producer's notice, and the Expert shall definitively determine the Disposition Price under this paragraph as promptly as reasonably possible; provided, however, that the Expert shall not have the discretion to determine a Disposition Price that is higher than the highest calculation submitted by a Party or lower than the lowest calculation submitted by a Party, and in all cases shall be calculated according to the Disposition Price Equation. The Expert shall apply the Council of Petroleum Accountants Societies (COPAS) guidelines and GAAP in deciding any ambiguity or disagreement related to the defined terms used herein in respect of or their application to the Disposition Price Equation. As used herein, "*Expert*" shall mean the accounting firm mutually agreed upon by the Parties at the time of submittal of the Disposition Price. The Expert fees and costs shall be born equally by the Parties. Gatherer shall retain all records and information used in the calculation of the Disposition Price for a period of no less than sixty (60) days following the date of receipt by Producer of Gatherer's calculation of the Disposition Price.

8.2.6 After the first five (5) years of this agreement, the "Disposition Price" shall mean the Fair Market Value of the Facilities at the time Producer elects, in accordance with the other provisions of this Agreement, to purchase the Facilities from Gatherer. As used herein, "*Fair Market Value*" shall mean the price that a willing buyer would pay to a willing seller, with neither acting under any compulsion to buy or sell. The Parties shall attempt in good faith to determine the Fair Market Value of the Facilities. If the Parties are unable to agree on the Fair Market Value of the Facilities, they shall each present their own assessment of the Fair Market Value to a mutually agreed upon valuation expert within ten (10) Business Days of their reaching an impasse for the determination of Fair Market Value, within the time periods as provided in Section 8.2.5, above.

8.3    Rights upon Termination. Termination of this Agreement shall not relieve either Party from any of its obligations accruing or accrued as of the time of termination (including indemnity obligations) nor deprive a Party not in Default of any remedy otherwise available to it.

8.4    Right of First Refusal. If Gatherer receives a bona fide offer in writing from a third (3rd) party to purchase the Facilities and concludes that it wishes to sell the Facilities on the terms offered, before accepting such offer, provided Producer is not then in Default, Gatherer shall submit said offer to Producer ("Offer Notice") and Producer shall have the right to purchase the Facilities from Gatherer within thirty (30) days of the date of the Offer Notice, on terms that are economically equivalent to those contained in such offer. Otherwise, Gatherer shall be free to negotiate a sale with the third party.

## ARTICLE IX
## MISCELLANEOUS

9.1    The Appendix hereto containing the General Terms and Conditions, together with Exhibits A, B, C, D and E, all attached to this Agreement, are incorporated into and made a part of this Agreement for all purposes. In event of conflict, Articles I through IX of this Agreement shall govern.

9.2    Respecting certain rights of the Parties hereto:

9.2.1    This Agreement shall be binding upon and inure to the benefit of the Parties hereto, their successors, assigns, heirs, administrators and/or executors and shall constitute a real right and covenant running with the lands and leasehold interests covered hereby. Either Party may assign his or its right, title, and interest in, to and under this Agreement, including any and all renewals, extensions, amendments, and/or supplements hereto; provided, however, that no such assignment shall in any way operate to enlarge, alter, or change any right or obligation of the other Party hereto. No assignment shall be effective or binding until a copy of same has been furnished to the other Party.

9.2.2    Further, this Agreement, including any and all renewals, extensions, amendments and/or supplements hereto shall be binding upon any purchaser of Gatherer's Facilities and upon any purchaser of Producer's Leases, or any part thereof or interest therein which are subject to this Agreement. It is agreed that no sale of Producer's Leases, or any part thereof or interest therein, or of all or substantially all of Gatherer's Facilities, shall be made unless the purchaser thereof shall assume and agree to be bound by this Agreement insofar as the same shall affect and relate to the Leases, Facilities or interests so sold or conveyed. It is further agreed, however, that nothing herein contained shall in any way prevent either Party hereto from pledging or mortgaging all or any part of such Party's Leases or Facilities as security under any mortgage, deed of trust, or other similar lien, or from pledging this Agreement or any benefits accruing hereunder to the Party making the pledge, without the assumption of obligations hereunder by the mortgagee, pledgee or other grantee under such an instrument.

9.2.3    Nothing in this Agreement, expressed or implied, confers any rights or remedies on any person or entity not a party hereto other than a Party's Affiliates, and the Parties' successors and assigns, heirs, administrators and executors.

9.3    Producer expressly does not by the terms of this Agreement, sell, transfer or assign unto Gatherer any title or interest whatsoever in the Leases or any pipe, meters, lines or other equipment of any nature owned or used by Producer in the operation of Producer's wells and the Leases upstream of the CDPs.

9.4    This Agreement constitutes the entire agreement and understanding between the Parties hereto and supersedes and renders null and void and of no further force and effect any prior understandings, negotiations or agreements between the Parties relating to the subject matter hereof, and all amendments and letter agreements in any way relating thereto. No provision of this Agreement may be changed, modified, waived or discharged orally, and no change, modification, waiver or amendment of any provision will be effective except by written instrument to be executed and approved by the Parties hereto.

9.5    THIS AGREEMENT SHALL BE CONSTRUED IN ACCORDANCE WITH AND GOVERNED BY THE LAWS OF THE STATE OF TEXAS WITHOUT REGARD TO PRINCIPLES OF CONFLICTS OF LAWS.  SHOULD EITHER PARTY INSTITUTE LITIGATION REGARDING ANY ASPECT OF THIS AGREEMENT, EACH PARTY HEREBY KNOWINGLY, VOLUNTARILY AND INTENTIONALLY WAIVES ALL RIGHTS THEY MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LITIGATION OR OTHER PROCEEDING ARISING OUT OF OR RELATED TO THIS AGREEMENT, EACH PARTY ACKNOWLEDGES AND AGREES THAT IT HAS RECEIVED FULL AND SUFFICIENT CONSIDERATION FOR THIS PROVISION AND THAT THIS PROVISION IS A MATERIAL INDUCEMENT FOR EACH PARTY IN ENTERING INTO THIS AGREEMENT.

9.6    Good Faith and Fair Dealing.  Both Parties shall have a duty of good faith and fair dealing with regard to this Agreement.  Such duty does not confer on either Party the right to bring an action for breach of this duty if such cause of action does not arise in connection with or in the course of the breach of another duty created or conferred by this Agreement.


In witness whereof, the Parties have executed this Production Gathering, Treating and Processing Agreement as of the day and year first above written.

**GATHERER:**

HPIP GONZALES HOLDINGS, LLC

By: _____

Stephen Bergstrom, Executive Chairman

**PRODUCER:**

FOREST OIL CORPORATION

By: _____

Name: Britt Dearman

Title:  Senior Vice President

14

## EXHIBIT A
## THE LEASES

All Leases are located in Gonzales County, Texas, except where indicated as being located in Wilson County, Texas. In "Working Interest" column noted with * below, the 100% working interest (or such other interest shown) is owned 50% by Forest Oil Corporation and 50% by STC Eagleville, LLC, and all of such interests are controlled by Forest Oil Corporation and committed to this Agreement.

| LEASE NUMBER | LESSOR | LESSEE | LEASE DATE | DEPTH RESTRICTION | BOOK | PAGE | *WORKING INTEREST | LEASE NET ACRES | FOREST NET ACRES |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000014 | RONALD G BEHLEN | GRIFFITH LAND SERVICES INC | 7/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 23 | 100 | 10.0000 | 5.0000 |
| 10113-000015 | GERHARD O BEHLEN INDIVIDUALLY AND AS PRESIDENT OF CHUPAROSA FARMS INC AND WIFE HESTER BEHLEN | GRIFFITH LAND SERVICES INC | 7/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 18 | 100 | 232.0000 | 116.0000 |
| 10113-000016 | GEORGE A FINK AND JOY L FINK | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 69 | 100 | 133.2000 | 66.6000 |
| 10113-000017 | HERBERT H EHLINGER VIVIAN EHLINGER | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 61 | 100 | 107.0000 | 53.5000 |
| 10113-000018 | EVERETT H KIES | GRIFFITH LAND SERVICES INC | 10/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 694 | 100 | 198.0200 | 99.0100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000019 | GARY A TALLEY AND JOY A TALLEY | GRIFFITH LAND SERVICES INC | 8/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 700 | 100 | 31.1650 | 15.5825 |
| 10113-000021 | JESSE C LOGAN | GRIFFITH LAND SERVICES INC | 9/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 712 | 100 | 53.3280 | 26.6640 |
| 10113-000022 | LAVO AND RUTH BRISCO FAMILY PARTNERS LP ZANE G AND RUTH BRISCO MANAGEMENT TRUST | GRIFFITH LAND SERVICES INC | 9/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 728 | 100 | 1,202.5690 | 601.2845 |
| 10113-000023 | LESLIE RAY TALLEY AND LENA HELEN TALLEY | GRIFFITH LAND SERVICES INC | 9/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 736 | 100 | 196.8400 | 98.4200 |
| 10113-000024 | RONALD W MANGUM AND CARLA MANGUM | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 742 | 100 | 575.6700 | 287.8350 |
| 10113-000025 | ALLEN TED REILEY | GRIFFITH LAND SERVICES INC | 10/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 217 | 100 | 179.0000 | 89.5000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000026 | EUGENE KOSAREK AND GAIL KOSAREK | GRIFFITH LAND SERVICES INC | 10/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 999 | 231 367 | 100 | 499.7500 | 249.8750 |
| 10113-000027 | MELVIN H & ROSIE M BARTZ REVOCABLE LIVING TRUST | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 242 | 100 | 39.0500 | 19.5250 |
| 10113-000028 | NICKEY RAY WILLIAMS | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 253 | 100 | 150.0000 | 75.0000 |
| 10113-000029 | RICHARD WAYNE ROECKER | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 259 | 100 | 41.4900 | 20.7450 |
| 10113-000030 | ROBERT H PATTILLO AND KATHERINE SUE PARR | GRIFFITH LAND SERVICES INC | 10/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 264 | 100 | 176.0000 | 88.0000 |
| 10113-000031 | ROBERT H PATTILLO AND VICKI L PATTILLO | GRIFFITH LAND SERVICES INC | 10/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 271 | 100 | 87.6280 | 43.8140 |

3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000032 | ROGER WHITMAN POUNCEY | GRIFFITH LAND SERVICES INC | 10/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 278 | 100 | 65.0000 | 32.5000 |
| 10113-000033 | T C ROWELL AND MOLLY JEAN ROWELL | GRIFFITH LAND SERVICES INC | 9/24/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 290 | 100 | 958.7200 | 479.3600 |
| 10113-000034 | RICHARD C HAMILTON INDIVIDUALLY AND AS TRUSTEES FOR KRISTEN L HAMILTON ALEX, RUSSELL C HAMILTON AND RYAN C HAMILTON | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 508 | 100 | 455.0000 | 227.5000 |
| 10113-000035 | DONALD LEE SAUERS | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 810 | 100 | 108.0100 | 54.0050 |
| 10113-000036 | CASSIE M SAUERS REVOCABLE LIVING TRUST BY CASSIE M SAUERS TRUSTEE | GRIFFITH LAND SERVICES INC | 6/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 805 | 100 | 105.0000 | 52.5000 |
| 10113-000037 | JESSIE ALLENE GRIFFIN BANKHEAD A WIDOW AS PART OF HER SEPARATED PROPERTY | GRIFFITH LAND SERVICES INC | 10/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 792 | 100 | 963.7400 | 481.8700 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000038 | TINSLEY / LAWLEY PARTNERSHIP LTD | GRIFFITH LAND SERVICES INC | 8/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 815 | 100 | 2,757.1860 | 1,378.5930 |
| 10113-000039 | ELMO A SAMPLE ET UX JEANNINE SAMPLE | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 799 | 100 | 589.5400 | 294.7700 |
| 10113-000040 | MICHAEL E BAKER BY TRENT ROWELL AGENT AND ATTORNEY IN FACT | GRIFFITH LAND SERVICES INC | 11/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 471 | 100 | 33.0000 | 16.5000 |
| 10113-000041 | ROY HOTZ | GRIFFITH LAND SERVICES INC | 1/6/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 514 | 100 | 73.0300 | 36.5150 |
| 10113-000042 | JACK MILES AND ERMA MILES LARRY G MILES MARVIN L MILES | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 519 | 100 | 194.3310 | 97.1655 |
| 10113-000043 | ZINTGRAFF INVESTMENTS LTD | GRIFFITH LAND SERVICES INC | 12/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 609 | 100 | 166.5910 | 83.2955 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000044 | BRUCE JEFFERY PATTESON LIFE ESTATE | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 548 | 100 | 903.4400 | 451.7200 |
| 10113-000045 | ARNOLD WAYNE POUNCEY AS PART OF HIS SEPARATE PROPERTY | GRIFFITH LAND SERVICES INC | 10/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 566 | 100 | 65.0000 | 32.5000 |
| 10113-000046 | JULIE C REILEY | GRIFFITH LAND SERVICES INC | 11/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 572 | 100 | 92.0890 | 46.0445 |
| 10113-000047 | W O RITCHIE AND WIFE DIANE RITCHIE | GRIFFITH LAND SERVICES INC | 9/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 583 | 100 | 129.1200 | 64.5600 |
| 10113-000048 | ROBERT COGBURN WILLIAMS | GRIFFITH LAND SERVICES INC | 12/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 600 | 100 | 153.6990 | 76.8495 |
| 10113-000050 | JANICE MCCOY AKA JANICE R MCCOY | GRIFFITH LAND SERVICES INC | 10/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 310 | 100 | 261.0000 | 130.5000 |

| 10113-000051 | KEN M SAMPLE | GRIFFITH LAND SERVICES INC | 10/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 318 | 100 | 103.9500 | 51.9750 |
| 10113-000053 | MAX L BARTA | GRIFFITH LAND SERVICES INC | 9/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 334 | 100 | 69.8000 | 34.9000 |
| 10113-000055 | TOMMY W ADCOCK AND WIFE LILLIAN ADCOCK | GRIFFITH LAND SERVICES INC | 11/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 259 | 100 | 17.4700 | 8.7350 |
| 10113-000056 | JOHN C AVILA | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 227 | 100 | 11.1100 | 5.5550 |
| 10113-000057 | GEORGE JAY CANION | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 239 | 100 | 153.3000 | 76.6500 |
| 10113-000058 | JOYCE MAXINE CANION | GRIFFITH LAND SERVICES INC | 12/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 305 | 100 | 60.5500 | 30.2750 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000059 | LEONA E CASKEY | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 221 | 100 | 185.6900 | 92.8450 |
| 10113-000060 | TOMMY J GAYLORD GARY WAYNE GAYLORD PATRICK LEE GAYLORD | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 297 | 100 | 198.0680 | 99.0340 |
| 10113-000061 | PHIL HARTUNG AND WIFE NANETTE HARTUNG | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 311 | 100 | 71.1340 | 35.5670 |
| 10113-000062 | ROBERT PANTOJA | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 245 | 100 | 19.6200 | 9.8100 |
| 10113-000063 | ROBERT S PECK | GRIFFITH LAND SERVICES INC | 12/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 279 | 100 | 66.7520 | 33.3760 |
| 10113-000064 | VERNA MAE RODGERS | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 272 | 100 | 62.9000 | 31.4500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000065 | DAVID L SAENZ AND WIFE LUCIA C SAENZ | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 265 | 100 | 30.5900 | 15.2950 |
| 10113-000066 | ALVIN ROY KUNTSCHIK AND WIFE JO NELL KUNTSCHIK | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1497 | 520 | 100 | 126.5000 | 63.2500 |
| 10113-000068 | WILLIAM A HOLMES AND NANCY CAMPBELL HOLMES | GRIFFITH LAND SERVICES INC | 8/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 356 | 100 | 501.0000 | 250.5000 |
| 10113-000069 | L D COOK & SONS INC | GRIFFITH LAND SERVICES INC | 8/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 375 | 100 | 688.4400 | 344.2200 |
| 10113-000071 | JANET MARIE SMITH | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 404 | 100 | 100.0000 | 50.0000 |
| 10113-000072 | JEANETTE SMITH | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 410 | 100 | 112.0000 | 56.0000 |

| 10113-000073 | LOY ELIZABETH SMITH | GRIFFITH LAND SERVICES INC | 6/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 415 | 100 | 462.6260 | 231.3130 |
| 10113-000074 | LYNN SMITH JR AND RUTH JANET SMITH | GRIFFITH LAND SERVICES INC | 8/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 421 | 100 | 94.0110 | 47.0055 |
| 10113-000075 | LYNN SMITH JR AND RUTH JANET SMITH | GRIFFITH LAND SERVICES INC | 6/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 426 | 100 | 400.0900 | 200.0450 |
| 10113-000076 | JOSEPH M WEBER SUSAN R WEBER | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 432 | 100 | 84.4600 | 42.2300 |
| 10113-000077 | JOHANNA KLUSAK DREYER | GRIFFITH LAND SERVICES INC | 8/13/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 324 | 100 | 113.9400 | 56.9700 |
| 10113-000078 | DYNA L DUBOSE SANDRA JANE CARLETON DOROTHY CLAIRE WILKE ALMA SUSAN DOLEZAL SHARALYN STONE SULLIVAN | GRIFFITH LAND SERVICES INC | 9/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 333 | 100 | 56.9800 | 28.4900 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000079 | BRIAN W FINK AND WIFE JANNA P FINK | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 339 | 100 | 307.9510 | 153.9755 |
| 10113-000080 | SCOTT KECK AND JO ANN KECK | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 163 | 100 | 97.2860 | 48.6430 |
| 10113-000081 | DONNIE D KIFER AND WIFE VIRGIE MAE KIFER | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 168 | 100 | 249.2630 | 124.6315 |
| 10113-000082 | JAMES KNANDEL AND WIFE GLORIA KNANDEL | GRIFFITH LAND SERVICES INC | 8/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 173 | 100 | 780.2870 | 390.1435 |
| 10113-000083 | J C MCCANN AND WIFE ALICE JEWELL MCCANN | GRIFFITH LAND SERVICES INC | 8/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 191 | 100 | 70.0000 | 35.0000 |
| 10113-000084 | WILLIAM RONALD MENKING AND WIFE CHRISTINA DAWE MENKING | GRIFFITH LAND SERVICES INC | 8/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 206 | 100 | 137.7700 | 68.8850 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000085 | W O RITCHIE AND WIFE DIANE RITCHIE | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 224 | 100 | 331.2600 | 165.6300 |
| 10113-000086 | WILSON ELLIS RITCHIE | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 230 | 100 | 41.0000 | 20.5000 |
| 10113-000087 | RUTH TRIMBLE WIDOW OF EDWARD TRIMBLE | GRIFFITH LAND SERVICES INC | 7/30/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 243 | 100 | 28.1000 | 14.0500 |
| 10113-000088 | MERLE ANN GLOOR WEST | GRIFFITH LAND SERVICES INC | 8/13/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 248 | 100 | 103.7400 | 51.8700 |
| 10113-000089 | LARRY L WILKINS | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 253 | 100 | 100.4700 | 50.2350 |
| 10113-000091 | AUGUST G ZELLA AND WIFE JUDY IRENE ZELLA | GRIFFITH LAND SERVICES INC | 6/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 263 | 100 | 44.7960 | 22.3980 |

| 10113-000093 | WILLIAM E BUTLER AND WIFE ELVERA BUTLER | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 668 | 100 | 602.8240 | 301.4120 |
| 10113-000094 | JERRY S FAIR AND WIFE LINDA B FAIR | GRIFFITH LAND SERVICES INC | 8/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 688 | 100 | 82.1370 | 41.0685 |
| 10113-000095 | G & S RACING TRANSPORT INC A TEXAS CORPORATION | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 693 | 100 | 205.4020 | 102.7010 |
| 10113-000096 | CAROL JO GUEST AND HUSBAND VERNON D GUEST | GRIFFITH LAND SERVICES INC | 6/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 698 | 100 | 63.5550 | 31.7775 |
| 10113-000097 | MARK LINDEMANN AND WIFE PATRICIA JANE LINDEMANN | GRIFFITH LAND SERVICES INC | 6/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 715 | 100 | 124.9930 | 62.4965 |
| 10113-000098 | HELEN LOW | GRIFFITH LAND SERVICES INC | 7/31/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 720 | 100 | 139.3200 | 69.6600 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000099 | JOE DALE MILLS AND WIFE DESIREE D MILLS | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 759 | 100 | 245.2420 | 122.6210 |
| 10113-000100 | CHARLES DERWOOD MAHAN | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 725 | 100 | 17.2440 | 8.6220 |
| 10113-000101-A | CHARLES DERWOOD MAHAN HAROLD GENE MAHAN JOHN B MAHAN | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 731 | 100 | 709.7950 | 354.8975 |
| 10113-000101-B | SAMMIE KAY VEIT | FOREST OIL CORPORATION | 9/6/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1065 | 623 | 100 | 10.0000 | 5.0000 |
| 10113-000101-C | JODIE LYNN MAHAN | FOREST OIL CORPORATION | 9/6/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1065 | 628 | 100 | 10.0000 | 5.0000 |
| 10113-000101-D | GARY DON CRESWELL | FOREST OIL CORPORATION | 2/7/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1078 | 349 | 100 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000102 | HAROLD MAHAN | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 738 | 100 | 5.0000 | 2.5000 |
| 10113-000103 | SCOTT DAVID MCNABB TRUSTEE FOR THE MCNABB TRUST | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 744 | 100 | 126.9500 | 63.4750 |
| 10113-000104 | JOHN R MEADOR AND WIFE TANYA C MEADOR | GRIFFITH LAND SERVICES INC | 7/31/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 749 | 100 | 127.6160 | 63.8080 |
| 10113-000106 | NIXON LIVESTOCK COMMISSION INC THROUGH WILLIAM E BUTLER | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 778 | 100 | 52.8870 | 26.4435 |
| 10113-000107 | HARRY W SCHIEBERLE JR ET UX DEE ANN SCHIEBERLE | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 801 | 100 | 289.6860 | 144.8430 |
| 10113-000108 | SALLY CARNES STOREY AND HER HUSBAND WILLIAM B STOREY | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 820 | 100 | 1,048.6500 | 524.3250 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000109 | DYNA L DUBOSE | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 998 | 982 | 100 | 3.0000 | 1.5000 |
| 10113-000110 | ELIZABETH FINK | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 998 | 987 | 100 | 89.2000 | 44.6000 |
| 10113-000111 | DR CHARLES W GRAHAM DVM AND WIFE NANCY S GRAHAM | GRIFFITH LAND SERVICES INC | 7/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 1 | 100 | 313.1470 | 156.5735 |
| 10113-000114 | MORRIS L HARVEY AND WIFE PAMELA S HARVEY | GRIFFITH LAND SERVICES INC | 8/13/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 37 | 100 | 247.0600 | 123.5300 |
| 10113-000115 | JOHN A SAMPLE | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 73 | 100 | 1,167.4216 | 583.7108 |
| 10113-000116 | KEN M SAMPLE | GRIFFITH LAND SERVICES INC | 9/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 80 | 100 | 50.0000 | 25.0000 |

| 10113-000117 | KEN M SAMPLE AND MARY R SAMPLE | GRIFFITH LAND SERVICES INC | 9/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 86 | 100 | 95.3960 | 47.6980 |
| 10113-000119 | SANDRA SUE HENRICHS ET VIR STEPHEN HENRICHS | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 22 | 100 | 253.0910 | 126.5455 |
| 10113-000120 | TODD C IVEY | GRIFFITH LAND SERVICES INC | 6/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 38 | 100 | 63.5550 | 31.7775 |
| 10113-000122 | GREGORY P MILLER | GRIFFITH LAND SERVICES INC | 9/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 53 | 100 | 14.5690 | 7.2845 |
| 10113-000123 | JAMES L BUTLER AND SHIRLEY J BOURLAND | GRIFFITH LAND SERVICES INC | 11/24/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 475 | 100 | 112.0720 | 56.0360 |
| 10113-000124 | THE CAROLYN A CANNAN TESTAMENTARY TRUST THE G C CANNAN SR TESTAMENTARY TRUST BOTH FOR THE BENEFIT OF JAMES WILEY CANNAN | GRIFFITH LAND SERVICES INC | 1/16/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 480 | 100 | 575.3800 | 287.6900 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000125 | LINDA FALKS | GRIFFITH LAND SERVICES INC | 11/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 492 | 100 | 2.0000 | 1.0000 |
| 10113-000126 | BRIAN W FINK AND WIFE JANNA P FINK | GRIFFITH LAND SERVICES INC | 11/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 497 | 100 | 95.5000 | 47.7500 |
| 10113-000127 | GEORGE ALLEN FINK ET UX JOY L FINK | GRIFFITH LAND SERVICES INC | 1/14/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 509 | 100 | 45.3700 | 22.6850 |
| 10113-000129 | DAVID B FOX JOINED HEREIN BY HIS WIFE YVETTE FOX | GRIFFITH LAND SERVICES INC | 10/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 140 | 100 | 69.3190 | 34.6595 |
| 10113-000130 | MERLIN WADE GORDON AND WIFE PATRICIA G GORDON | GRIFFITH LAND SERVICES INC | 12/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 145 | 100 | 10.0000 | 5.0000 |
| 10113-000131 | STANLEY P WHITE AND PEGGY A WHITE (WIFE) | GRIFFITH LAND SERVICES INC | 11/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 228 | 100 | 35.6400 | 17.8200 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000132 | GUADALUPE HERNANDEZ | GRIFFITH LAND SERVICES INC | 12/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 162 | 100 | 22.0000 | 11.0000 |
| 10113-000133 | THEODORE JANYSEK | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 178 | 100 | 237.3900 | 118.6950 |
| 10113-000134 | FRANK R MENDEZ AND WIFE ELDORA T MENDEZ | GRIFFITH LAND SERVICES INC | 2/9/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 200 | 100 | 11.1000 | 5.5500 |
| 10113-000135 | FRANK R MENDEZ AND WIFE ELDORA T MENDEZ | GRIFFITH LAND SERVICES INC | 2/9/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 209 | 100 | 11.0900 | 5.5450 |
| 10113-000136 | KENNETH VICKERS ET UX SANDRA N VICKERS | GRIFFITH LAND SERVICES INC | 1/17/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 218 | 100 | 20.0300 | 10.0150 |
| 10113-000137 | SELMA ROSSOW VICKERS | GRIFFITH LAND SERVICES INC | 1/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 223 | 100 | 95.2000 | 47.6000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000138 | CAROL WILEY JEANETTE MALATEK | GRIFFITH LAND SERVICES INC | 11/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 234 | 100 | 88.0670 | 44.0335 |
| 10113-000139 | JERRY WILLIAMS AND WIFE DONNIE L WILLIAMS | GRIFFITH LAND SERVICES INC | 11/7/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 239 | 100 | 134.5200 | 67.2600 |
| 10113-000140 | DARLEEN K WINDWEHEN | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 251 | 100 | 95.0000 | 47.5000 |
| 10113-000141 | CHAD HENRY WUEST BY AND THROUGH OTIS S WUEST HIS DULY AUTHORIZED AGENT AND ATTORNEY IN FACT ACTING UNDER AND BY VIRTUE OF A WRITTEN POWER OF ATTORNEY DATED SEPTEMBER 1 2005 AND NOW OF RECORD IN VOLUME 930 PAGES 73 75 OF THE OFFICIAL RECORDS OF GONZALES COUNTY TEXAS | GRIFFITH LAND SERVICES INC | 11/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 256 | 100 | 123.5100 | 61.7550 |
| 10113-000142 | ROBIN D LAW | GRIFFITH LAND SERVICES INC | 1/14/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 669 | 100 | 55.0200 | 27.5100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000143 | JOHN BUTLER LESTER | GRIFFITH LAND SERVICES INC | 12/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 674 | 100 | 643.7740 | 321.8870 |
| 10113-000144 | JESSE BUREN LINSCOMB | GRIFFITH LAND SERVICES INC | 12/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 684 | 100 | 65.2500 | 32.6250 |
| 10113-000145 | BILL MCGLOTHING AND WIFE OLGA HUEBNER MCGLOTHING | GRIFFITH LAND SERVICES INC | 11/19/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1507-Gonzales County 1025-Wilson County | 626-Gonzales County 567-Wilson County | 100 | 72.5000 | 36.2500 |
| 10113-000146 | MIKE MILLINGTON AND WIFE BEVERLY MILLINGTON | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1507-Gonzales County 1022-Wilson County | 645-Gonzales County 073-Wilson County | 100 | 27.3100 | 13.6550 |
| 10113-000147 | JAMES KNIGHT CONNELL AND WIFE TERESA CONNELL | GRIFFITH LAND SERVICES INC | 12/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 32 | 100 | 11.0900 | 5.5450 |
| 10113-000148 | CLARENCE F GEORG AND SHARON GEORG | GRIFFITH LAND SERVICES INC | 8/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 42 | 100 | 426.7950 | 213.3975 |

| 10113-000149 | ROY WAYNE MCCALL AND WIFE FLORINE M MCCALL | GRIFFITH LAND SERVICES INC | 7/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 49 | 100 | 59.2350 | 29.6175 |
| 10113-000150 | KEVIN RHODES | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 90 | 100 | 11.0000 | 5.5000 |
| 10113-000151-A | FOY WINSTON MOORE JR AND WIFE JUDY COOKSEY MOORE | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 57 | 100 | 100.0000 | 50.0000 |
| 10113-000151-B | JANEY DELL COLWELL | FOREST OIL CORPORATION | 3/16/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 52 | 942 | 100 | 19.0050 | 9.5025 |
| 10113-000152 | PHILLIP A MORRIS | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 62 | 100 | 144.4900 | 72.2450 |
| 10113-000153 | SAMMY EUGENE RAY AND WIFE ROSE JEANETTE RAY J HARTMAN DEVELOPMENT CORPORATION | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 79 | 100 | 75.3500 | 37.6750 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000154 | DENNIS C RHODES III RACHELLE RHODES LEMKE KEVIN RHODES KODY RHODES | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 82 | 100 | 150.0000 | 75.0000 |
| 10113-000155 | ROLAND RODRIGUEZ AND WIFE YOLANDA E RODRIGUEZ | GRIFFITH LAND SERVICES INC | 1/22/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 96 | 100 | 11.1100 | 5.5550 |
| 10113-000156 | JOHN R. ROSSOW | GRIFFITH LAND SERVICES INC | 12/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 101 | 100 | 37.3490 | 18.6745 |
| 10113-000157 | BARBARA KAY SMITH | GRIFFITH LAND SERVICES INC | 12/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 108 | 100 | 52.2000 | 26.1000 |
| 10113-000158 | STAR VANCE SMITH II INDIVIDUALLY AND AS ATTORNEY IN FACT FOR SUSAN ELIZABETH SMITH | GRIFFITH LAND SERVICES INC | 9/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 113 | 100 | 167.0000 | 83.5000 |
| 10113-000159 | JIMMY D SPRINGS AND WIFE DEBRA J SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 120 | 100 | 54.1660 | 27.0830 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000160 | NANCY L STOBAUGH | GRIFFITH LAND SERVICES INC | 12/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 128 | 100 | 100.0000 | 50.0000 |
| 10113-000161 | WALTER JOE THOMPSON AND TRUDY THOMPSON | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 133 | 100 | 95.4100 | 47.7050 |
| 10113-000162 | MARJORIE BOSANKO ET VIR L E BOSANKO | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 987 | 100 | 39.0500 | 19.5250 |
| 10113-000163 | GARY ALLEN COMBS AND WIFE MARIE ANN COMBS | GRIFFITH LAND SERVICES INC | 9/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 1 | 100 | 75.6600 | 37.8300 |
| 10113-000164 | ALTON COOK | GRIFFITH LAND SERVICES INC | 9/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 6 | 100 | 191.7830 | 95.8915 |
| 10113-000165 | JOHN COLEMAN MERCIER | GRIFFITH LAND SERVICES INC | 7/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 32 | 100 | 380.3420 | 190.1710 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000166 | A W GARRETT ET UX KATHRYN GARRETT | GRIFFITH LAND SERVICES INC | 10/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 293 | 100 | 94.4070 | 47.2035 |
| 10113-000167 | WILLIAM T KEY INDIVIDUALLY AND STEVEN LAYNE KEY INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JOYCE LANELL KEY DECEASED | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 70 | 100 | 140.7700 | 70.3850 |
| 10113-000168 | CLIFFORD SOTO | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 348 | 100 | 22.2000 | 11.1000 |
| 10113-000169 | A H TURBERVILLE AND WIFE MARY TURBERVILLE | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 363 | 100 | 17.1470 | 8.5735 |
| 10113-000170 | JAMES LEE BUTLER ET UX SHIRLEY J BOURLAND | GRIFFITH LAND SERVICES INC | 3/3/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 403 | 100 | 35.0120 | 17.5060 |
| 10113-000171 | SAMUEL PERALES | GRIFFITH LAND SERVICES INC | 1/20/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 412 | 100 | 10.0000 | 5.0000 |

25

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000172 | SAMUEL P AND WIFE NANCY L ALFANO | **GRIFFITH** LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 715 | 100 | 298.6600 | 149.3300 |
| 10113-000173 | ELSWORTH BIRD | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 759 | 100 | 61.0060 | 30.5030 |
| 10113-000174 | DARRYL J BECKER | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 747 | 100 | 85.9120 | 42.9560 |
| 10113-000175 | SCOTT A BARTA | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 730 | 100 | 0.0095 | 0.0048 |
| 10113-000176 | BERTHA BAKER | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 720 | 100 | 37.3480 | 18.6740 |
| 10113-000177 | JAMES KEITH BORRER KRISTI GAYLE BORRER MERCER JENNIFER KELLY BORRER MCGUFFIN | GRIFFITH LAND SERVICES INC | 11/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 677 | 100 | 99.5000 | 49.7500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000178 | JAMES WALTER BORRER AKA JIMMY BORRER AND WIFE KATHLEEN BORRER | GRIFFITH LAND SERVICES INC | 11/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 694 | 100 | 89.4500 | 44.7250 |
| 10113-000179 | RICKY LYNN WELLS AND WIFE LANIA C WELLS | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 700 | 100 | 26.7300 | 13.3650 |
| 10113-000180 | WILLIAM B BOULDIN AND MARY L BOULDIN AS TRUSTEES OF THE BOULDIN TRUST | GRIFFITH LAND SERVICES INC | 11/19/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 767 | 100 | 2,209.0000 | 1,104.5000 |
| 10113-000181 | THOMAS OTTO EDLING ROSALEA EDLING VENCIL PAULINE POWERS | GRIFFITH LAND SERVICES INC | 1/29/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 706 | 100 | 567.6700 | 283.8350 |
| 10113-000182 | MILTON L LONG | GRIFFITH LAND SERVICES INC | 10/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 110 | 100 | 78.7700 | 39.3850 |
| 10113-000183 | IRENE D LINDER TRUSTEE FOR THE 1990 LINDER TRUST | GRIFFITH LAND SERVICES INC | 5/26/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1004 | 564 | 100 | 20.5000 | 10.2500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000184 | CLARENCE W BAHLMANN AND WIFE KATHLEEN A BAHLMANN | GRIFFITH LAND SERVICES INC | 7/31/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 836 | 100 | 77.7700 | 38.8850 |
| 10113-000185 | MELVA HASSELL CHILDRESS AND ROGER CHILDRESS | GRIFFITH LAND SERVICES INC | 9/30/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 941 | 100 | 41.1290 | 20.5645 |
| 10113-000186 | DOYLE COLWELL AND FRANCES COLWELL | GRIFFITH LAND SERVICES INC | 9/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 964 | 100 | 154.3600 | 77.1800 |
| 10113-000187 | JOHN A WICKE JR AND EVELYN K WICKE | GRIFFITH LAND SERVICES INC | 7/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 309 | 100 | 233.2680 | 116.6340 |
| 10113-000188 | J MORGAN BARNETT AND JILL BARNETT | GRIFFITH LAND SERVICES INC | 7/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 841 | 100 | 21.7220 | 10.8610 |
| 10113-000189-A | RICHARD L PULLIN | GRIFFITH LAND SERVICES INC | 1/22/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 216 | 100 | 19.1963 | 9.5982 |

28

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10113-000189-B | WELDON PULLIN | GRIFFITH LAND SERVICES INC | 1/22/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 221 | 100 | | 9.5837 | 4.7919 |
| 10113-000190 | JAMES HENRY PATTESON A SINGLE MAN | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 204 | 100 | | 243.5200 | 121.7600 |
| 10113-000191 | CLIFTON A RAEKE | GRIFFITH LAND SERVICES INC | 11/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 226 | 100 | | 429.1250 | 214.5625 |
| 10113-000192 | PHYLLIS RHODES ONCKEN | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 193 | 100 | | 120.4670 | 60.2335 |
| 10113-000193 | WENDLE SCOTT AND WIFE CAROLY KNOLLE SCOTT | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 256 | 100 | | 149.9680 | 74.9840 |
| 10113-000194-A | GLENN A KOSUB AND WIFE IVA J KOSUB | GRIFFITH LAND SERVICES INC | 8/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 84 | 100 | | 116.0410 | 58.0205 |

| 10113-000194-B | ROY ALLEN ADCOCK INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF ROY MANSEL ADCOCK | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1049 | 915 | 100 | 116.0410 | 58.0205 |
| 10113-000196 | RAFAEL CARDENAS | GRIFFITH LAND SERVICES INC | 12/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 931 | 100 | 11.1000 | 5.5500 |
| 10113-000197-A | SANDRA M MORRIS | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 181 | 100 | 24.2150 | 12.1075 |
| 10113-000198 | GLENN A KOSUB AND WIFE IVA J KOSUB | GRIFFITH LAND SERVICES INC | 8/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 77 | 100 | 250.3570 | 125.1785 |
| 10113-000199-A | MARIA LAMAR MASSEY ET VIR ROBERT MASSEY | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 126 | 100 | 158.9853 | 79.4927 |
| 10113-000202 | KELLY G CARAWAY | GRIFFITH LAND SERVICES INC | 8/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 917 | 100 | 191.2500 | 95.6250 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000203 | Z G PATTESON AND WIFE JOYCE M PATTESON | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 210 | 100 | 230.6000 | 115.3000 |
| 10113-000204 | EDDIE RAY CARAWAY | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 911 | 100 | 289.9060 | 144.9530 |
| 10113-000205 | FRANK A BOX JR | GRIFFITH LAND SERVICES INC | 8/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 878 | 100 | 57.3800 | 28.6900 |
| 10113-000206 | WILLIAM FINK AND SON INC | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 986 | 100 | 127.4200 | 63.7100 |
| 10113-000208 | MORRIS L HARVEY AND WIFE PAMELA S HARVEY | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 16 | 100 | 518.4100 | 259.2050 |
| 10113-000209-A | THOMAS A VOGEL A SINGLE MAN | GRIFFITH LAND SERVICES INC | 9/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1527-Gonzales County 1008-Wilson County | 206-Gonzales County 304-Wilson County | 100 | 21.2850 | 10.6425 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000210 | WILDAJEAN HEWELL GENERAL PARTNER BIRD HEWELL POLLED CHAROLAIS LTD JOHN BIRD HEWELL JR AND GLORIA JEAN ESHELMAN GENERAL PARTNERS BIRD HEWELL POLLED CHARLOAIS LTD | GRIFFITH LAND SERVICES INC | 10/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1521-Gonzales County 1010-Wilson County | 477-Gonzales County 079-Wilson County | 100 | 631.2710 | 315.6355 |
| 10113-000211 | SYMANTHA LOUISE BULLARD | GRIFFITH LAND SERVICES INC | 1/21/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 33 | 100 | 1.0000 | 0.5000 |
| 10113-000212 | ROY WAYNE MCCALL INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JAMES TROY MCCALL DECEASED | GRIFFITH LAND SERVICES INC | 7/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 137 | 100 | 59.2350 | 29.6175 |
| 10113-000213 | MARTHA PATRICIA CARAWAY | GRIFFITH LAND SERVICES INC | 1/21/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 923 | 100 | 196.3000 | 98.1500 |
| 10113-000214 | JAMES L BUTLER AND SHIRLEY J BOURLAND | GRIFFITH LAND SERVICES INC | 3/3/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 893 | 100 | 1.4180 | 0.7090 |
| 10113-000215 | BUNDICK CEMETERY INCORPORATED | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 41 | 100 | 4.3200 | 2.1600 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000216 | WILLIAM A HOLMES AND WIFE NANCY CAMPBELL HOLMES | GRIFFITH LAND SERVICES INC | 8/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 85 | 100 | 104.7920 | 52.3960 |
| 10113-000217 | TOM E LESTER SR AND WIFE PAMELA M LESTER | GRIFFITH LAND SERVICES INC | 8/5/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 98 | 100 | 99.0000 | 49.5000 |
| 10113-000218 | MARK C CARTER AND BEVERLY P CARTER | GRIFFITH LAND SERVICES INC | 9/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 46 | 100 | 107.7780 | 53.8890 |
| 10113-000219 | MARK C CARTER AND BEVERLY P CARTER | GRIFFITH LAND SERVICES INC | 9/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 48 | 100 | 87.3000 | 43.6500 |
| 10113-000220 | ANDY M BURTON | GRIFFITH LAND SERVICES INC | 3/24/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 599 | 100 | 28.7800 | 14.3900 |
| 10113-000221 | NORA ARHELGER AKA NORA MOORE | GRIFFITH LAND SERVICES INC | 1/26/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 584 | 100 | 37.3510 | 18.6755 |

| 10113-000222 | W CARROLL GLOOR | GRIFFITH LAND SERVICES INC | 2/16/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 610 | 100 | 63.1000 | 31.5500 |
| 10113-000223 | KENNETH BRZOZOWSKI FARMS INC | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 615 | 100 | 103.1800 | 51.5900 |
| 10113-000224 | DARLENE OSTWALD INDIVIDUALLY AND LIFE ESTATE | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 620 | 100 | 50.0000 | 25.0000 |
| 10113-000225 | DWIGHT AARON SEXTON ET UX SUZANNE SHEA SEXTON | GRIFFITH LAND SERVICES INC | 2/24/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 631 | 100 | 25.4720 | 12.7360 |
| 10113-000226 | GLEN DAVID WITHERS ET UX SUE H WITHERS | GRIFFITH LAND SERVICES INC | 2/12/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 636 | 100 | 28.7700 | 14.3850 |
| 10113-000228 | CHRISTOPHER E CHAFFIN | GRIFFITH LAND SERVICES INC | 1/20/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 546 | 100 | 41.5950 | 20.7975 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000229 | CLAUDIA A CHAFFIN AND CHRISTOPHER E CHAFFIN AS JOINT CO-SUCCESSOR TRUSTEES OF THE SUSIE MAE CHAFFIN REVOCABLE LIVING TRUST DATED 1/26/2000 AND SUSIE MAE CHAFFIN BY HER ATTORNEYS IN FACT CLAUDIA A CHAFFIN AND CHRISTOPHER E CHAFFIN | GRIFFITH LAND SERVICES INC | 3/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 544 | 100 | 41.6020 | 20.8010 |
| 10113-000230-A | BRUCE JEFFERY PATTESON AND WIFE DORIS MARCILLE PATTESON | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 1011 | 390 553 | 100 | 801.1590 | 400.5795 |
| 10113-000230-B | DEBRA PATTESON SPRINGS AND HUSBAND JIMMY D SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 251 | 100 | 76.6100 | 38.3050 |
| 10113-000230-C | DEBRA PATTESON SPRINGS AND HUSBAND JIMMY D SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 213 | 100 | 5.1422 | 2.5711 |
| 10113-000231 | GLENN K POLAN AND WIFE RUTH W POLAN | GRIFFITH LAND SERVICES INC | 10/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1012 | 773 | 100 | 442.0000 | 221.0000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000232 | RICHARD H STAHL AND WIFE PATRICIA ANN STAHL | GRIFFITH LAND SERVICES INC | 12/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 561 | 100 | 240.3340 | 120.1670 |
| 10113-000233-A | DAVID MILTON FULLILOVE AND WIFE LU ANN FULLILOVE | GRIFFITH LAND SERVICES INC | 6/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 74 | 100 | 184.8380 | 92.4190 |
| 10113-000233-B | JACQUE KUNTSCHIK | GRIFFITH LAND SERVICES INC | 6/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 370 | 100 | 118.7730 | 59.3865 |
| 10113-000234-A | KELLY M BONILLA | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 28 | 100 | 94.5650 | 47.2825 |
| 10113-000235-A | KITTY PETRAS | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 723 | 100 | 1.6200 | 0.8100 |
| 10113-000236-A | WILLIAM W MERCIER AND WIFE BETTY J MERCIER | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 749 | 100 | 254.0450 | 127.0225 |

| 10113-000236-B | BARNEY VAN HUSS | FOREST OIL CORPORATION | 5/12/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 986 | 100 | 36.6965 | 18.3483 |
| 10113-000236-C | THURMAN K SARGENT AND WIFE TERRI D SARGENT | FOREST OIL CORPORATION | 2/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 730 | 100 | 10.5175 | 5.2588 |
| 10113-000236-D | DARLENE ANN SARGENT | FOREST OIL CORPORATION | 2/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 725 | 100 | 1.7230 | 0.8615 |
| 10113-000237-A | LINDA NORTHCUTT | GRIFFITH LAND SERVICES INC | 10/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 237 | 100 | 80.6090 | 40.3045 |
| 10113-000237-B | CRYSTAL JEMEYSON AS ATTORNEY-IN-FACT FOR VIVIAN ROSSOW | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 44 | 100 | 7.5000 | 3.7500 |
| 10113-000237-C | DONNIE D KIFER ET UX VIRGIE MAE KIFER | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 96 | 100 | 30.2688 | 15.1344 |

| 10113-000237-D | GLYN KIFER | GRIFFITH LAND SERVICES INC | 11/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 22 | 100 | 7.5000 | 3.7500 |
| 10113-000238-A | STANLEY R ROSSOW ET UX JOANN ROSSOW | GRIFFITH LAND SERVICES INC | 10/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 244 | 100 | 290.8705 | 145.4353 |
| 10113-000238-B | SIDNEY L ROSSOW | GRIFFITH LAND SERVICES INC | 10/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 284 | 100 | 77.9600 | 38.9800 |
| 10113-000238-C | EDWIN O ROSSOW AND KATHERINE M ROSSOW REVOCABLE TRUST | GRIFFITH LAND SERVICES INC | 10/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 298 | 100 | 155.9200 | 77.9600 |
| 10113-000239-A | FRANKIE VANA | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 304 | 100 | 250.2656 | 125.1328 |
| 10113-000239-B | VICTOR VANA | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 339 | 100 | 250.2656 | 125.1328 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000240-A | CICELY J CHANDLER INDIVIDUALLY AND TRUSTEE OF THE CHANDLER FAMILY TRUST | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 479 | 100 | 684.3725 | 342.1863 |
| 10113-000241-A | LAURA ELLEN CHANDLER | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 486 | 100 | 464.1262 | 232.0631 |
| 10113-000242 | PATSY GAY COCHRAN AND HUSBAND LYNN COCHRAN WANDA ANN BUNDICK | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 492 | 100 | 162.0000 | 81.0000 |
| 10113-000243-A | AMY SCHIEBERLE THIBODEAUX | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 589 | 100 | 31.2525 | 15.6263 |
| 10113-000243-B | LOY BETH WEATHERSBY | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 594 | 100 | 31.2525 | 15.6263 |
| 10113-000243-C | GAY LISA DAVISON | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 497 | 100 | 11.0025 | 5.5013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10113-000243-D | BILLY SCHIEBERLE | FOREST OIL CORPORATION | 2/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1080 | 97 | 100 | | 33.0750 | 16.5375 |
| 10113-000245-A | ROBERTO F PANTOJA AND WIFE SYLVIA PANTOJA | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 536 | 100 | | 13.2300 | 6.6150 |
| 10113-000246-A | NANCY CHANDLER PARKER AND HUSBAND JOHN PARKER | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 542 | 100 | | 242.3292 | 121.1646 |
| 10113-000247-A | LARRY D SMITH ET UX BRENDA SMITH | GRIFFITH LAND SERVICES INC | 10/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 267 | 100 | | 549.0735 | 274.5368 |
| 10113-000247-B | OLLIN PIERPONT ET UX EMMA JOYCE PIERPONT | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 555 | 100 | | 70.8950 | 35.4475 |
| 10113-000248-A | MARTIN STANLEY DAWE | GRIFFITH LAND SERVICES INC | 9/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 329 | 100 | | 54.2200 | 27.1100 |

40

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000248-B | JON THOMAS DAWE | GRIFFITH LAND SERVICES INC | 8/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 158 | 100 | 54.2200 | 27.1100 |
| 10113-000250-A | MICHAEL L MCFALLS AKA MICHAEL LESLIE MCFALLS | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 233 | 100 | 75.0000 | 37.5000 |
| 10113-000251-A | BRENDA K MILES | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 285 | 100 | 5.0000 | 2.5000 |
| 10113-000251-B | LARRY G MILES | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 291 | 100 | 5.0000 | 2.5000 |
| 10113-000252-A | CARL ALEX SAMPLE ET UX BETTY SAMPLE | GRIFFITH LAND SERVICES INC | 9/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 398 | 100 | 1,669.2198 | 834.6099 |
| 10113-000252-B | PENNY SAMPLE DRENNAN | GRIFFITH LAND SERVICES INC | 9/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 17 | 100 | 264.5485 | 132.2743 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000252-C | ANNETTE SAMPLE INDIVIDUALLY AND AS ATTORNEY-IN-FACT FOR CARL W SAMPLE | GRIFFITH LAND SERVICES INC | 9/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 334 | 100 | 191.8210 | 95.9105 |
| 10113-000253-A | FINK FARMS A TEXAS PARTNERSHIP AND ALLAN F FINK INDIVIDUALLY | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 981 | 100 | 246.5762 | 123.2881 |
| 10113-000253-B | CAROLYN A ORTS | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 385 | 100 | 22.5212 | 11.2606 |
| 10113-000253-C | ELLEN S LANCASTER | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 101 | 100 | 22.5212 | 11.2606 |
| 10113-000253-D | LAURA J WALKER | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 113 | 100 | 22.5212 | 11.2606 |
| 10113-000255-A | NOEL K LINDEMANN AND WIFE GLADYS L LINDEMANN | GRIFFITH LAND SERVICES INC | 6/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 180 | 100 | 146.1410 | 73.0705 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000256-A | THOMAS N LINDEMANN AND WIFE LORI LINDEMANN | GRIFFITH LAND SERVICES INC | 6/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 186 | 100 | 7.1293 | 3.5647 |
| 10113-000256-B | MARY JO LEE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 118 | 100 | 1.2172 | 0.6086 |
| 10113-000256-C | THE LEWIS A PATTESON AND JOLEA B PATTESON TRUST AND LEWIS A PATTESON INDIVIDUALLY | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1104 | 70 | 100 | 2.4343 | 1.2172 |
| 10113-000256-D | LEO KROHN MICHELSON | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 130 | 100 | 4.0431 | 2.0216 |
| 10113-000256-E | SARAH KING STOTT | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 178 | 100 | 2.7320 | 1.3660 |
| 10113-000256-F | INEZ T FREGALA | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1104 | 304 | 100 | 0.4156 | 0.2078 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000256-G | JANET T MATTER | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 112 | 100 | 0.4156 | 0.2078 |
| 10113-000256-H | MILES CARLTON KING | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 154 | 100 | 1.2172 | 0.6086 |
| 10113-000256-I | MICHAEL KING | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 160 | 100 | 1.2731 | 0.6366 |
| 10113-000256-J | FRANK J BALL | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 136 | 100 | 8.9116 | 4.4558 |
| 10113-000256-K | CARLA EHLERS EDGE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 172 | 100 | 4.4558 | 2.2279 |
| 10113-000256-L | THE CRAIG H BOYD AND ANNE M BOYD TRUST | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 746 | 100 | 4.4558 | 2.2279 |

| 10113-000256-M | MARGARET BOOTH BADDOUR | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 166 | 100 | 8.9116 | 4.4558 |
| 10113-000256-N | JOE ROCHELLE BOOTHE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 124 | 100 | 2.9705 | 1.4853 |
| 10113-000256-O | BONNIE BOOTHE MEAUX | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 142 | 100 | 2.9705 | 1.4853 |
| 10113-000256-P | DANIEL RICHARD BOOTHE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 148 | 100 | 2.9705 | 1.4853 |
| 10113-000256-Q | RICHARD KING | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 111 | 314 | 100 | 1.2731 | 0.6366 |
| 10113-000257-A | WILLIAM R MENKING ET UX CHRISTINA MENKING | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 201 | 100 | 309.2369 | 154.6185 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000257-B | ANNE MARGARET MENKING | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 196 | 100 | 226.1700 | 113.0850 |
| 10113-000258-A | MYRTLE COLWELL WIDOW OF VERNON COLWELL AND BEN COLWELL AND SIDNEY VERNE COLWELL AS REMAINDERMEN | GRIFFITH LAND SERVICES INC | 9/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 50 | 100 | 1,092.2420 | 546.1210 |
| 10113-000259-A | LARUE COOK MANFORD RANCH LTD | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1500-Gonzales County 1008-Wilson County | 616-Gonzales County 090-Wilson County | 100 | 2,225.9500 | 1,112.9750 |
| 10113-000259-B | GORDON S MORRISS | FOREST OIL CORPORATION | 11/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 299 | 100 | 18.6250 | 9.3125 |
| 10113-000259-C | WILLIAM EDWARD KING INDIVIDUALLY AND AS TRUSTEE OF THE WILLIAM H KING MINERAL TRUST | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 138 | 100 | 6.9844 | 3.4922 |
| 10113-000259-D | KATHLEEN G KOEHLER INDIVIDUALLY | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 128 | 100 | 6.9844 | 3.4922 |

| 10113-000259-E | MARY LOU WIER INDIVIDUALLY | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 133 | 100 | 6.9844 | 3.4922 |
| 10113-000260-A | JACK HARTWELL BARNETT ET UX PEGGY PILAND BARNETT | GRIFFITH LAND SERVICES INC | 7/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 662 | 100 | 671.7690 | 335.8845 |
| 10113-000261-A | JOHN L COOK ET UX NANCY JO COOK | GRIFFITH LAND SERVICES INC | 8/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 681 | 100 | 3,492.3975 | 1,746.1988 |
| 10113-000261-B | BEVERLY HENRY MILLINGTON | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 754 | 100 | 116.8864 | 58.4432 |
| 10113-000261-C | WALTER H HENRY JR | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1110 | 603 | 100 | 60.9888 | 30.4944 |
| 10113-000262-A | BEVERLY HENRY MILLINGTON | GRIFFITH LAND SERVICES INC | 8/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 58 | 100 | 205.2812 | 102.6406 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000262-B | MAURINE COOK HENRY | GRIFFITH LAND SERVICES INC | 8/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 703 | 100 | 391.3964 | 195.6982 |
| 10113-000262-C | WALTER H HENRY JR | GRIFFITH LAND SERVICES INC | 8/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 709 | 100 | 54.0759 | 27.0380 |
| 10113-000263-A | ORVAN L MUELKER INDIVIDUALLY AND AS TRUSTEE OF THE MUELKER FARMS REVOCABLE TRUST | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 773 | 100 | 396.0447 | 198.0224 |
| 10113-000263-B | KIMBERLY MICHELLE DELEON | GRIFFITH LAND SERVICES INC | 10/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 548 | 100 | 27.5000 | 13.7500 |
| 10113-000264-A | GREGORY C PHILIPPUS AND ROBBIE L PHILIPPUS | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 791 | 100 | 44.9410 | 22.4705 |
| 10113-000265-A | JOHN L COOK AND NANCY JO COOK | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 12 | 100 | 54.3900 | 27.1950 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000265-B | DEBRA J SPRINGS AND JIMMY D SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 812 | 100 | 27.1950 | 13.5975 |
| 10113-000266-A | NATHAN A GAYLORD HEIR OF THE ESTATE OF ALTON A GAYLORD DECEASED | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 998 | 992 | 100 | 99.0000 | 49.5000 |
| 10113-000267-A | SHIRLEY SHEPHERD AND HUSBAND STEVEN R SHEPHERD | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 92 | 100 | 277.8050 | 138.9025 |
| 10113-000267-B | CATHY COLWELL | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 958 | 100 | 277.8050 | 138.9025 |
| 10113-000268-A | JO ANN LOW TRUSTEE OF THE JOHN MICHAEL MILLER TRUST | GRIFFITH LAND SERVICES INC | 9/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 48 | 100 | 41.9635 | 20.9818 |
| 10113-000268-B | ROBERT L SCHUMACHER AND WIFE DIANA SCHUMACHER | GRIFFITH LAND SERVICES INC | 1/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 526 | 100 | 19.1985 | 9.5993 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000269-A | MAC MORRIS JR ET UX DEBORAH MORRIS | GRIFFITH LAND SERVICES INC | 9/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 63 | 100 | 478.0790 | 239.0395 |
| 10113-000270 | JOHN ELLIS ROBINSON | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 68 | 100 | 46.7990 | 23.3995 |
| 10113-000271 | MICKEY WILLIAMS AND WIFE ROBIN LYNN ROBINSON WILLIAMS | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 315 | 100 | 46.7990 | 23.3995 |
| 10113-000272-A | ROBERT C BALL TRUSTEE UNDER THE ROBERT C BALL INTER VIVOS TRUST | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 468 | 100 | 53.1500 | 26.5750 |
| 10113-000273-A | SUSAN ESCHENBURG INDIVIDUALLY AND AS ATTORNEY IN FACT FOR MELINDA FIEDLER ESCHENBURG LIFE ESTATE | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 67 | 100 | 450.6490 | 225.3245 |
| 10113-000273-B | GAYLE E EVERTSON AND HUSBAND GEORGE EVERTSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 486 | 100 | 265.6500 | 132.8250 |

| 10113-000273-C | GEORGE ANDREW EVERTSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 488 | 100 | 117.4998 | 58.7499 |
| 10113-000273-D | JAMES TERRON EVERTSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 490 | 100 | 117.4998 | 58.7499 |
| 10113-000273-E | KATHRYN PETERSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 519 | 100 | 24.9990 | 12.4995 |
| 10113-000273-F | LYNETTE MEADOR | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 55 | 100 | 24.9990 | 12.4995 |
| 10113-000274-A | MAURINE COOK HENRY | GRIFFITH LAND SERVICES INC | 11/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 150 | 100 | 53.1771 | 26.5886 |
| 10113-000274-B | WALTER H HENRY JR | GRIFFITH LAND SERVICES INC | 11/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 156 | 100 | 4.9377 | 2.4689 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000275-A | JEAN HRNCIRIK | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 167 | 100 | 297.7250 | 148.8625 |
| 10113-000276-A | GILBERT C PHILIPPUS AND WIFE MARY LOU PHILIPPUS | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 74 | 100 | 28.9260 | 14.4630 |
| 10113-000277-A | NOLAN RYAN AND WIFE RUTH RYAN | GRIFFITH LAND SERVICES INC | 12/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 106 | 100 | 538.9155 | 269.4578 |
| 10113-000280-A | LINDEMANN FERTILIZER INC | GRIFFITH LAND SERVICES INC | 1/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 27 | 100 | 13.6340 | 6.8170 |
| 10113-000281-A | SUSAN SAMPLE NOVAK | GRIFFITH LAND SERVICES INC | 9/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 45 | 100 | 112.5400 | 56.2700 |
| 10113-000282-A | EARL RAY FLOYD AND WIFE SYBIL LOWRY FLOYD | GRIFFITH LAND SERVICES INC | 1/5/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 368 | 100 | 59.9230 | 29.9615 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000282-B | DELTON LOWRY AND WIFE KATHRY LOWRY | GRIFFITH LAND SERVICES INC | 1/5/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 378 | 100 | 14.2432 | 7.1216 |
| 10113-000283-A | EARL RAY FLOYD AND WIFE SYBIL FLOYD | GRIFFITH LAND SERVICES INC | 1/7/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 373 | 100 | 32.3300 | 16.1650 |
| 10113-000283-B | BETTY CUVELIER | GRIFFITH LAND SERVICES INC | 1/14/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 358 | 100 | 32.3300 | 16.1650 |
| 10113-000284-A | BRUCE BAKER ET UX ELAINE BAKER | GRIFFITH LAND SERVICES INC | 11/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 725 | 100 | 51.0220 | 25.5110 |
| 10113-000285 | JIM DAVIS INDIVIDUALLY AND AS ATTORNEY IN FACT FOR THE HEIRS OF THE CLAUDE DAVIS ESTATE | GRIFFITH LAND SERVICES INC | 4/20/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1004 | 555 | 100 | 20.5000 | 10.2500 |
| 10113-000286-A | EARL WILLIAM MOOS AND LILLIE MAE MOOS TRUSTEES OF THE EARL WILLIAM MOOS AND LILLIE MAE MOOS LIVING TRUST | GRIFFITH LAND SERVICES INC | 11/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 689 | 100 | 124.0720 | 62.0360 |

| 10113-000287-A | BYRON BURGE ET UX CLAUDIA Z BURGE | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 888 | 100 | 304.9500 | 152.4750 |
| 10113-000287-B | THELMA BARNETT | FOREST OIL CORPORATION | 10/20/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1069 | 789 | 100 | 29.1560 | 14.5780 |
| 10113-000288 | WILLIAM JOHN FINK AND WIFE NORMA JEAN FINK | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 1 | 100 | 370.0000 | 185.0000 |
| 10113-000289-A | GEORGIA SUE BARNETT PARKER | GRIFFITH LAND SERVICES INC | 7/24/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 198 | 100 | 956.7800 | 478.3900 |
| 10113-000290-A | WILLIAM H BOOTH JR AND ARMENDA JANE BOOTHE | GRIFFITH LAND SERVICES INC | 6/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 873 | 100 | 186.4850 | 93.2425 |
| 10113-000290-B | JOHN DAVID BOOTHE INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JAMES LEE BOOTHE JR | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 594 | 100 | 186.4850 | 93.2425 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000290-C | PAUL D PETTIJOHN | FOREST OIL CORPORATION | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1023 | 878 | 100 | 37.9950 | 18.9975 |
| 10113-000291-A | GRETCHEN M CLAIBORNE | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 946 | 100 | 106.0000 | 53.0000 |
| 10113-000291-B | DIANNA MCGILL | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 144 | 100 | 53.0000 | 26.5000 |
| 10113-000291-C | TOBIN MCGILL | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 156 | 100 | 53.0000 | 26.5000 |
| 10113-000292-A | ELIZABETH STARLING | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 272 | 100 | 50.0000 | 25.0000 |
| 10113-000292-B | BARBARA KENDALL AKA BARBARA B KENDALL | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 58 | 100 | 50.0000 | 25.0000 |

| 10113-000293-A | MARY FRANCES AMOS ET VIR JAMES W AMOS | GRIFFITH LAND SERVICES INC | 2/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 578 | 100 | 62.0273 | 31.0137 |
| 10113-000293-B | ROBERT D GENTRY | GRIFFITH LAND SERVICES INC | 1/26/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 604 | 100 | 52.4311 | 26.2156 |
| 10113-000293-C | JACQUELINE GENTRY TOTTEN | GRIFFITH LAND SERVICES INC | 2/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 563 | 100 | 11.5232 | 5.7616 |
| 10113-000293-D | EUNICE GYNELL VOSBURG JONES | GRIFFITH LAND SERVICES INC | 3/4/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 52 | 100 | 22.0273 | 11.0137 |
| 10113-000293-E | MARTHA JANE PETERS | GRIFFITH LAND SERVICES INC | 2/27/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 625 | 100 | 11.0137 | 5.5069 |
| 10113-000293-F | G DON SCHAUER | GRIFFITH LAND SERVICES INC | 3/10/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 250 | 100 | 5.5068 | 2.7534 |

56

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000293-G | DANA SCHAUER ADAMS | GRIFFITH LAND SERVICES INC | 3/8/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 498 | 100 | 5.5068 | 2.7534 |
| 10113-000293-H | F DIKES GREEN | GRIFFITH LAND SERVICES INC | 2/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 13 | 100 | 3.9671 | 1.9836 |
| 10113-000293-I | KATHERINE GREEN | GRIFFITH LAND SERVICES INC | 3/10/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 25 | 100 | 1.9835 | 0.9918 |
| 10113-000293-J | JAMES C GREEN | GRIFFITH LAND SERVICES INC | 3/30/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1028 | 475 | 100 | 0.9918 | 0.4959 |
| 10113-000293-K | JOHN T GREEN | GRIFFITH LAND SERVICES INC | 3/31/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 19 | 100 | 0.9918 | 0.4959 |
| 10113-000294-A | MICHAEL P THARP | GRIFFITH LAND SERVICES INC | 3/17/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 284 | 100 | 20.3224 | 10.1612 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000294-B | WEBSTER G THARP | GRIFFITH LAND SERVICES INC | 3/9/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 294 | 100 | 20.3224 | 10.1612 |
| 10113-000294-C | ROBERT P THARP | GRIFFITH LAND SERVICES INC | 3/16/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 289 | 100 | 13.5482 | 6.7741 |
| 10113-000295 | NORMAN L BURNS | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 589 | 100 | 116.6700 | 58.3350 |
| 10113-000296 | KENNETH BRZOZOWSKI ET UX LAVERNE BRZOZOWSKI | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 539 | 100 | 160.2920 | 80.1460 |
| 10113-000297-A | JAMES B ANDERSON CHARLES E HAND NEAL K WYATT MARSHA THOMAS NANCY FRAZIER | GRIFFITH LAND SERVICES INC | 9/2/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 1011 1011 1011 1011 | 504 511 518 532 525 | 100 | 19.9400 | 9.9700 |
| 10113-000298-A | CAROLYN SCHWARTZ | GRIFFITH LAND SERVICES INC | 1/6/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 556 | 100 | 30.7597 | 15.3799 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000310-A | JAMES WILLIAM CHRISTIAN | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 990 | 484 | 100 | 109.5160 | 54.7580 |
| 10113-000310-B | JAY WILLIAM RICKMAN SEPARATE PROPERTY | GRIFFITH LAND SERVICES INC | 7/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 990 | 479 | 100 | 54.7580 | 27.3790 |
| 10113-000310-C | ROBIN RENEE RICKMAN SEPARATE PROPERTY | GRIFFITH LAND SERVICES INC | 7/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 990 | 489 | 100 | 54.7580 | 27.3790 |
| 10113-000385 | CHARLES DAWSON BREMER JULIANNE BREMER KUGLE | FOREST OIL CORPORATION | 4/30/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1022 | 243 | 100 | 80.8790 | 40.4395 |
| 10113-000395 | JERELD W BUELL AND WIFE NANCY E BUELL | FOREST OIL CORPORATION | 9/29/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1031 | 655 | 100 | 130.1800 | 65.0900 |
| 10113-000396 | CECIL J DYKES AND WIFE L DELPHINE DYKES | FOREST OIL CORPORATION | 10/1/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1032 | 982 | 100 | 77.8100 | 38.9050 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000397 | JEFFREY L HARVEY AND WIFE JENNIFER E HARVEY | FOREST OIL CORPORATION | 12/23/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1039 | 229 | 100 | 99.0410 | 49.5205 |
| 10113-000399 | THOMAS R SEMMES AND WIFE PATRICIA A SEMMES | FOREST OIL CORPORATION | 11/15/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 74 | 100 | 393.5020 | 196.7510 |
| 10113-000400 | WARREN G HORNUNG AND WIFE ANITA HORNUNG | FOREST OIL CORPORATION | 10/13/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1034 | 758 | 100 | 578.6370 | 289.3185 |
| 10113-000401 | FRANK E BILLINGS AND WIFE THEO M BILLINGS | FOREST OIL CORPORATION | 11/19/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1038 | 4 | 100 | 141.7010 | 70.8505 |
| 10113-000402 | DAVID L PARKS | FOREST OIL CORPORATION | 1/29/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 839 | 100 | 12.4970 | 6.2485 |
| 10113-000403 | MORRIS J PARKS | FOREST OIL CORPORATION | 1/28/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 834 | 100 | 12.4980 | 6.2490 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000405 | CITY OF NIXON | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1044 | 520 | 100 | 56.4000 | 28.2000 |
| 10113-000408-A | WALTER FRED HAUSMANN AND RUTH MADA HAUSMANN TRUSTEES OF THE WALTER AND RUTH HAUSMANN TRUST | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1045 | 323 | 100 | 14.5000 | 7.2500 |
| 10113-000408-B | DAVID L DETMER AND OR BARBARA L DETMER TRUSTEES OF THE DAVID AND BARBARA DETMER FAMILY TRUST | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1045 | 335 | 100 | 7.2500 | 3.6250 |
| 10113-000408-C | DOUGLAS K HAUSMANN AND PAMELA R HAUSMANN CO-TRUSTEES OF THE HAUSMANN FAMILY REVOCABLE TRUST UDT | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1045 | 329 | 100 | 7.2500 | 3.6250 |
| 10113-000460 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 291 | 84 | 226.7076 | 113.3538 |
| 10113-000461 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 315 | 84 | 105.6720 | 52.8360 |

| 10113-000462 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 307 | 84 | 100.3909 | 50.1955 |
| 10113-000463 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 299 | 84 | 8.4000 | 4.2000 |
| 10113-000471 | JANELLE C TRAMMELL AND HUSBAND KURT W TRAMMELL | FOREST OIL CORPORATION | 4/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1049 | 365 | 100 | 101.8100 | 50.9050 |
| 10113-000473 | CYNTHIA A MCKINNEY | FOREST OIL CORPORATION | 5/7/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 934 | 100 | 28.7500 | 14.3750 |
| 10113-000474 | STEVEN L MCKINNEY AND WIFE CYNTHIA A MCKINNEY | FOREST OIL CORPORATION | 5/7/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 928 | 100 | 120.0910 | 60.0455 |
| 10113-000475 | MAURICE J RADTKE AND WIFE CHRISTINE ACREE RADTKE A/K/A CHRISTINE ACREE | FOREST OIL CORPORATION | 5/16/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 86 | 100 | 130.1900 | 65.0950 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000476 | BLACK STONE MINERALS COMPANY LP | FOREST OIL CORPORATION | 4/26/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1051 | 833 | 100 | 6.4650 | 3.2325 |
| 10113-000477 | JOYCE MANFORD HUGGINS INDIVIDUALLY AND THE JOYCE MANFORD HUGGINS EXEMPT FAMILY TRUST | FOREST OIL CORPORATION | 5/23/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 460 | 100 | 200.6000 | 100.3000 |
| 10113-000481 | RICOCHET UNPROVEN MINERALS LTD | CAPSTONE ENERGY | 5/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 955 | 100 | 505.3400 | 252.6700 |
| 10113-000482 | J B LESTER | CAPSTONE ENERGY | 5/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 951 | 100 | 376.8100 | 188.4050 |
| 10113-000484 | JOHN W RAWLS AND MARIE RAWLS AND JOHN RAWLS JR AND ESTER RAWLS | D L LEACH JR | 5/20/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 903 | 100 | 162.7650 | 81.3825 |
| 10113-000485-A | KATHRYN PATRICIA CRUNK LAUGHLIN | D L LEACH JR | 5/24/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 276 | 100 | 160.5000 | 80.2500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000486-A | KATHRYN PATRICIA CRUNK LAUGHLIN | D L LEACH JR | 5/24/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 303 | 100 | 232.1438 | 116.0719 |
| 10113-000486-B | ROBERTA ANN TINSLEY | FOREST OIL CORPORATION | 8/4/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1083 | 393 | 100 | 2.5802 | 1.2901 |
| 10113-000486-C | JOHN C TINSLEY | FOREST OIL CORPORATION | 8/4/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1083 | 398 | 100 | 2.5802 | 1.2901 |
| 10113-000486-D | WILL H TINSLEY JR | FOREST OIL CORPORATION | 8/4/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1083 | 403 | 100 | 2.5802 | 1.2901 |
| 10113-000487 | T&T FARMS A TEXAS GENERAL PARTNER WITH THOMAS E LESTER SR AND THOMAS E LESTER JR AS GENERAL PARTNERS | D L LEACH JR | 5/20/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 872 | 100 | 246.6300 | 123.3150 |
| 10113-000488-A | KENNETH WHIDDON AND MARY JANE WHIDDON | CAPSTONE ENERGY | 4/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1051 | 545 | 100 | 403.7000 | 201.8500 |

| 10113-000489 | RODNEY G BARTA AND SHARI L BARTA | CAPSTONE ENERGY | 4/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 926 | 100 | 101.5060 | 50.7530 |
| 10113-000490 | JANOTA LUDMILLA | D L LEACH JR | 3/23/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 334 | 100 | 50.0070 | 25.0035 |
| 10113-000491 | CLARENCE RAYMOND JANOTA | D L LEACH JR | 3/23/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 349 | 100 | 83.0000 | 41.5000 |
| 10113-000492 | MATTHEW L TENBERG ET AL | D L LEACH JR | 2/18/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1044 | 1 | 100 | 630.3300 | 315.1650 |
| 10113-000493 | BEN VRANA | D L LEACH JR | 5/9/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 935 | 100 | 50.2400 | 25.1200 |
| 10113-000494 | DOROTHY TENBERG WIDOW | CAPSTONE ENERGY | 5/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 949 | 100 | 119.0000 | 59.5000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000495 | ASHLEY E VILLANUEVA | FOREST OIL CORPORATION | 5/13/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 564 | 100 | 115.8700 | 57.9350 |
| 10113-000496 | STATE OF TEXAS BY JERRY PATTERSON COMMISSIONER OF THE GENERAL LAND OFFICE | FOREST OIL CORPORATION | 6/7/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 561 | 100 | 9.2800 | 4.6400 |
| 10113-000497 | ROBERT O SKELTON AND BARBARA J SKELTON | FOREST OIL CORPORATION | 6/3/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 433 | 100 | 83.6400 | 41.8200 |
| 10113-000498 | MANUEL D ZEPEDA AND WIFE YVONNE ZEPEDA | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 438 | 100 | 17.4000 | 8.7000 |
| 10113-000499 | SHARON J GODWIN | FOREST OIL CORPORATION | 5/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1058 | 575 | 100 | 29.1500 | 14.5750 |
| 10113-000500 | WILLIAM C ZIMMERMANN JR | FOREST OIL CORPORATION | 5/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1058 | 580 | 100 | 71.6900 | 35.8450 |

| 10113-000501 | GARY D GOINS AND WIFE CYNTHIA GOMEZ GOINS | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 448 | 100 | 21.1640 | 10.5820 |
| 10113-000502 | JOSEPH S MCGAHA AND WIFE KAREN R MCGAHA | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 443 | 100 | 17.4000 | 8.7000 |
| 10113-000503 | ROBERT HAYNES | FOREST OIL CORPORATION | 6/30/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1058 | 357 | 100 | 37.5230 | 18.7615 |
| 10113-000504 | BLACK STONE MINERALS COMPANY LP | FOREST OIL CORPORATION | 6/9/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1059 | 193 | 100 | 18.0050 | 9.0025 |
| 10113-000505 | DAVID MENDEZ AND WIFE PEGGY MENDEZ | FOREST OIL CORPORATION | 5/27/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1055 | 240 | 100 | 20.7590 | 10.3795 |
| 10113-000506 | MURCHISON RANCH LLC | FOREST OIL CORPORATION | 3/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 446 | 100 | 201.4300 | 100.7150 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000507 | T D MANFORD JR FAMILY TRUST FOR L PRICE MANFORD | FOREST OIL CORPORATION | 3/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1604-Gonzales County 1048-Wilson County | 489-Gonzales County 439-Wilson County | 100 | 971.5250 | 485.7625 |
| 10113-000508 | THOMAS D MANFORD III INDIVIDUALLY THE T D MANFORD JR FAMILY TRUST FOR THOMAS D MANFORD III AND THE THOMAS D MANFORD III 1991 FAMILY TRUST | FOREST OIL CORPORATION | 3/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 449 | 100 | 1,367.8800 | 683.9400 |
| 10113-000509-A | ALLEN HOSEK | FOREST OIL CORPORATION | 7/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1060 | 509 | 100 | 58.1300 | 29.0650 |
| 10113-000509-B | WILLIAM GLENN KIMBRO | FOREST OIL CORPORATION | 7/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1059 | 809 | 100 | 15.0000 | 7.5000 |
| 10113-000513 | STATE OF TEXAS BY JERRY PATTERSON COMMISSIONER OF THE GENERAL LAND OFFICE | FOREST OIL CORPORATION | 7/19/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 207 | 100 | 8.6710 | 4.3355 |
| 10113-000514 | JOHN T MCMAHON III AND WIFE CHARLOTTE JA MCMAHON | FOREST OIL CORPORATION | 7/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1060 | 938 | 100 | 92.4600 | 46.2300 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000515 | JO NELL HOBIZAL | FOREST OIL CORPORATION | 6/13/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 289 | 100 | 138.0000 | 69.0000 |
| 10113-000516-A | MARTIN B PIGOTT III | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1056 | 449 | 100 | 18.8380 | 9.4190 |
| 10113-000516-B | ROGER S PIGOTT | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 453 | 100 | 12.5000 | 6.2500 |
| 10113-000518-A | HAZEL R HODGE IND AND TRUSTEE FOR THE HAZEL R HODGE FAMILY TRUST DATED 7/28/1993 AND THE HAZEL R HODGE FAMILY TRUST NO 1 DATED 7/28/1993 | FOREST OIL CORPORATION | 7/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1064 | 104 | 100 | 70.7297 | 35.3649 |
| 10113-000518-B | MARGARET FAYE BUCHANAN SPACEK AND HUSBAND FRANK J SPACEK JR | FOREST OIL CORPORATION | 7/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1064 | 940 | 100 | 70.7297 | 35.3649 |
| 10113-000525 | ERIC ESTES AND WIFE ELOISE E ESTES | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 798 | 100 | 15.1500 | 7.5750 |

| 10113-000526 | DEBBIE WESTON AND MIKE WESTON | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 778 | 100 | 20.0000 | 10.0000 |
| 10113-000527 | COLLIE L MURRAY AND NANCY MURRAY | FOREST OIL CORPORATION | 7/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 773 | 100 | 25.0700 | 12.5350 |
| 10113-000528 | OSCAR TORRES | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 783 | 100 | 37.7800 | 18.8900 |
| 10113-000529 | ALFREDO MORA AND MARIA C MORA | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 788 | 100 | 31.2200 | 15.6100 |
| 10113-000530-A | MICHAEL CANCIO | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 793 | 100 | 38.3100 | 19.1550 |
| 10113-000530-B | CAROL JO ROBINSON ARCHER AND HUSBAND B A ARCHER | FOREST OIL CORPORATION | 7/18/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1062 | 104 | 100 | 38.3100 | 19.1550 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000531-A | BEVERLY CALLEY TALLEY AND HUSBAND MALCOLM TALLEY | FOREST OIL CORPORATION | 3/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 627 | 100 | 2.4085 | 1.2043 |
| 10113-000532 | DOROTHY DENICE CALLEY | FOREST OIL CORPORATION | 3/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 632 | 100 | 4.8170 | 2.4085 |
| 10113-000533 | BEVERLY CALLEY TALLEY | FOREST OIL CORPORATION | 3/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 622 | 100 | 4.8160 | 2.4080 |
| 10113-000534-A | MICHAEL DURRETT | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1062 | 579 | 100 | 13.3545 | 6.6773 |
| 10113-000535 | KATHRYN ANN GARRETT | FOREST OIL CORPORATION | 7/15/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1062 | 584 | 100 | 59.0780 | 29.5390 |
| 10113-000536 | CYNTHIA ANN MOORE PIEPRZICA | FOREST OIL CORPORATION | 7/22/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1060 | 948 | 100 | 70.7900 | 35.3950 |

| 10113-000537 | KATHY NORA ROBINSON GRAY | FOREST OIL CORPORATION | 8/3/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1065 | 424 | 100 | 46.7990 | 23.3995 |
| 10113-000538 | JARROD DILLON GRAY | FOREST OIL CORPORATION | 10/3/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1066 | 943 | 100 | 46.7990 | 23.3995 |
| 10113-000539 | OAK VALLEY BAPTIST CHURCH | FOREST OIL CORPORATION | 12/16/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1073 | 18 | 100 | 1.1700 | 0.5850 |
| 10113-000540 | COMMISSIONER OF THE GENERAL LAND OFFICE OF THE STATE OF TEXAS | FOREST OIL CORPORATION | 11/15/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 907 | 100 | 5.9600 | 2.9800 |
| 10113-000541 | BARBARA W PAHMEYER | FOREST OIL CORPORATION | 11/8/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1070 | 688 | 100 | 31.1000 | 15.5500 |
| 10113-000542 | WAYNE CHARLES WORTHEY | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1070 | 843 | 100 | 1.0000 | 0.5000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000543-A | ACTS TABERNACLE | FOREST OIL CORPORATION | 11/8/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1070 | 341 | 100 | 8.4755 | 4.2378 |
| 10113-000544-A | PEGGY D ADAMS | FOREST OIL CORPORATION | 1/25/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1080 | 102 | 100 | 13.8300 | 6.9150 |
| 10113-000544-B | RAQUEL G LUNA | FOREST OIL CORPORATION | 11/8/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1069 | 469 | 100 | 5.3300 | 2.6650 |
| 10113-000544-C | EUFEMIA B MARTINEZ | FOREST OIL CORPORATION | 1/27/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1078 | 293 | 100 | 5.5000 | 2.7500 |
| 10113-000545-A | MIKE HERNANDEZ AND JULIE HERNANDEZ | FOREST OIL CORPORATION | 11/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 123 | 100 | 5.0700 | 2.5350 |
| 10113-000546 | STATE OF TEXAS BY JERRY PATTERSON COMMISSIONER OF THE GENERAL LAND OFFICE | FOREST OIL CORPORATION | 1/17/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1077 | 475 | 100 | 10.6200 | 5.3100 |

| 10113-000547-A | DAVID DELEON | FOREST OIL CORPORATION | 1/26/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1079 | 828 | 100 | 1.3650 | 0.6825 |
| 10113-000550-A | JOHN CURTIS PARSLEY | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 334 | 100 | 6.1680 | 3.0840 |
| 10113-000550-B | ALICE PARSLEY HERMANN | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 339 | 100 | 6.1680 | 3.0840 |
| 10113-000550-C | THOMAS J THARP JR | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 329 | 100 | 6.1680 | 3.0840 |
| 10113-000550-D | LAWRENCE LEE PARSLEY | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 324 | 100 | 6.1680 | 3.0840 |
| 10113-000550-E | ROGER D SINGLETON | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 319 | 100 | 1.5420 | 0.7710 |

| 10113-000550-F | JON MARK SINGLETON | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 314 | 100 | 1.5420 | 0.7710 |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000550-G | MICHAEL W SINGLETON | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 309 | 100 | 1.5420 | 0.7710 |
| 10113-000550-H | DARLA SINGLETON CABELDUE | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 304 | 100 | 1.5420 | 0.7710 |
| 10113-000556 | JAMES D LEIFESTE AND WIFE LOIS LEIFESTE DONALD K LEIFESTE AND WIFE JO ANN LEIFESTE JEANNE K LEIFESTE BUTLER AND HUSBAND DANNY BUTLER CHARLES BRIAN LEIFESTE AND WIFE MOLLIE BARNES | FOREST OIL CORPORATION | 2/22/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1080 | 993 | 100 | 203.0640 | 101.5320 |
| 10113-000558 | LINDA D GLASS HER SOLE AND SEPARATE PROPERTY | FOREST OIL CORPORATION | 7/17/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1093 | 860 | 100 | 5.0770 | 2.5385 |
| 10113-000559-A | PEGGY PILAND BARNETT | FOREST OIL CORPORATION | 7/27/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1095 | 134 | 100 | 0.0018 | 0.0009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000559-B | JAMES LEONARD PILAND III | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1096 | 911 | 100 | 0.0018 | 0.0009 |
| 10113-000559-C | PENNY PILAND HOWELL | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1096 | 905 | 100 | 0.0018 | 0.0009 |
| 10113-000560-A | JOHN L TINSLEY | WOODSTONE RESOURCES LLC | 8/9/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 228 | 100 | 2.5790 | 1.2895 |
| 10113-000560-B | CAROLYN T SESCHNER | WOODSTONE RESOURCES LLC | 8/10/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 193 | 100 | 2.5790 | 1.2895 |
| 10113-000560-C | JIM R TINSLEY III | WOODSTONE RESOURCES LLC | 8/11/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 223 | 100 | 2.5790 | 1.2895 |
| 10113-000561-A | WILLIAM W MERCIER AND WIFE BETTY J MERCIER | FOREST OIL CORPORATION | 8/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1096 | 336 | 100 | 24.4550 | 12.2275 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000563-A | DONNIE D KIFER AND WIFE VIRGIE MAE KIFER | FOREST OIL CORPORATION | 8/6/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1098 | 36 | 100 | 0.9902 | 0.4951 |
| 10113-000564 | DENNIS KEEN AND WIFE SHAE KEEN | FOREST OIL CORPORATION | 8/6/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1099 | 57 | 100 | 1.0000 | 0.5000 |
| 10113-000565-A | GERALD S BRYAN AND WIFE DAYLE M BRYAN | FOREST OIL CORPORATION | 8/17/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1099 | 393 | 100 | 189.8034 | 94.9017 |
| 10113-000566 | STATE OF TEXAS MF 114458 | FOREST OIL CORPORATION | 10/2/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 28 | 100 | 6.4900 | 3.2450 |
| 10113-000567 | T C ROWELL AND MOLLY JEAN ROWELL | FOREST OIL CORPORATION | 9/21/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 250 | 100 | 324.0000 | 162.0000 |
| 10113-000568-A | FREDA F BLANKENSHIP | FOREST OIL CORPORATION | 10/30/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 326 | 100 | 56.5355 | 28.2678 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000568-B | LESLIE PLOEGER JR AND BERNADINE PLOEGER | FOREST OIL CORPORATION | 10/18/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 79 | 100 | 56.5355 | 28.2678 |
| 10113-000569 | JACK O LEIGHTON AND JEANNIE M LEIGHTON | FOREST OIL CORPORATION | 11/14/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 602 | 100 | 8.6870 | 4.3435 |
| 10113-000570 | BETTY HORTON | FOREST OIL CORPORATION | 9/24/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 855 | 100 | 4.9850 | 2.4925 |
| 10113-000572-B | KENNETH PLOWMAN WHIDDON AND MARY JANE WHIDDON | FOREST OIL CORPORATION | 10/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 686 | 100 | 45.6800 | 22.8400 |
| 10113-000572-C Previously (571-A) | JEFFREY DOLEZAL | FOREST OIL CORPORATION | 10/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 695 | 100 | 3.0000 | 1.5000 |
| 10113-000573 | JEFF BEIMER | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 752 | 100 | 5.5130 | 2.7565 |

| 10113-000574 | THOMAS RANDOLPH SIMPSON | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 21 | 100 | 132.0000 | 66.0000 |
| 10113-000575 | J C AVANT AND BRADLEY F AVANT | FOREST OIL CORPORATION | 12/7/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 257 | 100 | 6.7100 | 3.3550 |
| 10113-000576-A | VIRGIE L WALKER FKA VIRGIE LEE FORD JALUFKA AND GRAHAM WALKER | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 252 | 100 | 4.3240 | 2.1620 |
| 10113-000576-B | ROBBY J FORD | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 757 | 100 | 4.3240 | 2.1620 |
| 10113-000577 | ROBERT LOUIS MASSEY AND MARIE LAMAR MASSEY | FOREST OIL CORPORATION | 12/3/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 628 | 100 | 28.1500 | 14.0750 |
| 10113-000578-A | ALFRED HINZE RESIDUARY TRUST ALICE HINZE TRUSTEE AND INDIVIDUALLY | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 674 | 100 | 22.5222 | 11.2611 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-B | DOLORES E HINZE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 733 | 100 | 22.5222 | 11.2611 |
| 10113-000578-C | LLOYD H HINZE AND VICKI K HINZE TRUST | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1110 | 478 | 100 | 11.2611 | 5.6306 |
| 10113-000578-D | NAUMANN FAMILY TRUST MARTHA JEAN NAUMANN INDIVIDUALLY AND AS TRUSTEE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 727 | 100 | 4.8263 | 2.4132 |
| 10113-000578-E | MARVIN GUETTLER | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 839 | 100 | 2.4131 | 1.2066 |
| 10113-000578-F | WELDON GUETTLER | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 662 | 100 | 2.4131 | 1.2066 |
| 10113-000578-G | DOLORES A COX | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 833 | 100 | 1.6088 | 0.8044 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-H | EDMUND H KNETIG JR | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 12 | 100 | 1.6088 | 0.8044 |
| 10113-000578-I | BEVERLY DUNNAHOO | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 845 | 100 | 1.6088 | 0.8044 |
| 10113-000578-J | SANDRA K HOUSE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 129 | 100 | 1.6088 | 0.8044 |
| 10113-000578-K | VICKIE WADZECK | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 141 | 100 | 1.2065 | 0.6033 |
| 10113-000578-L | CAROLYN M CARLUCCI | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 1 | 100 | 1.2065 | 0.6033 |
| 10113-000578-M | MELVIN GRAY | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 668 | 100 | 1.2065 | 0.6033 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-N | DARLENE DAVIDSON | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 6089 | 100 | 1.2065 | 0.6033 |
| 10113-000578-O | ELWOOD A KNETIG | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 680 | 100 | 4.8263 | 2.4132 |
| 10113-000578-P | VALERIA KNETIG EGGERT | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 123 | 100 | 4.8263 | 2.4132 |
| 10113-000578-Q | RALPH HERMAN HINZE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 696 | 100 | 11.2611 | 5.6306 |
| 10113-000578-R | RONALD RAY KLOSTERMANN | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 135 | 100 | 11.2611 | 5.6306 |
| 10113-000578-S | DEBRA ANN DANIELS | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 656 | 100 | 5.6306 | 2.8153 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-T | BERNADINE L KLOSTERMANN | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 147 | 100 | 5.6306 | 2.8153 |
| 10113-000578-U | HELEN KLOSTERMANN JONES | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1116 | 137 | 100 | 33.7833 | 16.8917 |
| 10113-000578-V | MILTON E LORENZ | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1118 | 188 | 100 | 33.7833 | 16.8917 |
| 10113-000579 | RUSSELL GLENN DURRETT | FOREST OIL CORPORATION | 12/11/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1113 | 585 | 100 | 106.7130 | 53.3565 |
| 10113-000580 | COLBY H STEPHENS | FOREST OIL CORPORATION | 12/26/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1113 | 590 | 100 | 58.8082 | 29.4041 |
| 10113-000581 | JACK H BARNETT AND PEGGY P BARNETT | FOREST OIL CORPORATION | 12/15/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1112 | 802 | 100 | 2.7000 | 1.3500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000582 | GONZALES LODGE NO 30 ANCIENT FREE AND ACCEPTED MASONS | FOREST OIL CORPORATION | 2/4/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1115 | 728 | 100 | 2.0000 | 1.0000 |
| 10113-000583 | BOBBIE LEE SPARKS | FOREST OIL CORPORATION | 12/5/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1113 | 575 | 100 | 9.5200 | 4.7600 |
| 10113-000584 | JOSE S BARRON AND MARIA BARRON | FOREST OIL CORPORATION | 2/12/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1118 | 39 | 100 | 2.0000 | 1.0000 |
| 10113-000585 | STATE OF TEXAS MF 114804 | FOREST OIL CORPORATION | 3/5/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | NREC | | 100 | 4.0900 | 2.0450 |
| 10113-000586 | STATE OF TEXAS MF 114805 | FOREST OIL CORPORATION | 3/5/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | NREC | | 100 | 1.7000 | 0.8500 |
| 10113-000587 | RUBEN AGUILAR AND WIFE ISABEL AGUILAR | FOREST OIL CORPORATION | 3/18/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1119 | 864 | 100 | 0.9400 | 0.4700 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000588 | FRANCISCO LAZO | FOREST OIL CORPORATION | 3/18/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1120 | 247 | 100 | 5.0000 | 2.5000 |
| 10113-000572-A | W GENE GARRISON | FOREST OIL CORPORATION | 10/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 943 | 100 | 73.7340 | 36.8670 |

## EXHIBIT B
## COMMITTED LEASES MAP



## EXHIBIT C

### MEASUREMENT POINT(S)

The Measurement Points shall be at the measurement meters installed at the inlet of Gatherer's Central Facilities described in Section 3.1.3 of the Agreement.

### CENTRAL DELIVERY POINTS (CDPs)

The Central Delivery Points to which Producer shall deliver all of Producer's Production at localized interconnections located along the Gathering Pipeline main laterals installed and owned by Gatherer upstream of the Central Facilities and the Measurement Points. The Central Delivery Points contemplated by the Parties are at the locations depicted on Exhibit D hereto.

### POINT(S) OF REDELIVERY

The Point(s) of Redelivery for Producer's Residue Gas shall be at the outlet flange of Gatherer's meter into the "*Market Pipeline*", being the natural gas pipeline of Energy Transfer/DCP JV MidTex Line, of which Energy Transfer is the operator.

The Point(s) of Redelivery for Producer's Oil and NGLs shall be at the outlet flange of Gatherer's meter at the corresponding Truck Loading Station.

## EXHIBIT D
## INITIAL FACILITIES MAP



Forest Oil - Pipeline Route Map

## EXHIBIT E
## PRODUCER'S PROFILE OF PRODUCTION

## ESTIMATED PRODUCTION FORECAST
### Assuming a 4 Rig Program
### Max Production February 2023

| Date | Gross Oil (Bbls/D) | Gross Gas (Mcf/D) | Gross WTR (Bbls/D) | Gross Fluid (Bbls/D) | Cumulative Gross Oil (Bbls) | Cumulative Gross Fluid (Bbls) | Cumulative Gross Gas (Mcf) |
|---|---|---|---|---|---|---|---|
| 1/31/14 | 11,428 | 4,222 | 25,404 | 36,832 | 354,259 | 1,141,783 | 130,681 |
| 2/28/14 | 13,930 | 4,414 | 26,380 | 38,329 | 688,830 | 2,215,006 | 254,614 |
| 3/31/14 | 12,440 | 4,594 | 27,296 | 39,735 | 1,074,478 | 3,446,802 | 396,886 |
| 4/30/14 | 12,902 | 4,764 | 28,161 | 41,063 | 1,461,541 | 4,678,687 | 536,811 |
| 5/31/14 | 13,341 | 4,925 | 28,991 | 42,322 | 1,875,101 | 5,990,667 | 692,501 |
| 6/30/14 | 13,758 | 5,079 | 29,769 | 43,521 | 2,287,864 | 7,296,293 | 844,872 |
| 7/31/14 | 14,157 | 5,226 | 30,510 | 44,666 | 2,726,702 | 8,680,954 | 1,006,868 |
| 8/31/14 | 14,539 | 5,366 | 31,226 | 45,764 | 3,177,397 | 10,090,639 | 1,173,219 |
| 9/30/14 | 14,905 | 5,501 | 31,913 | 46,819 | 3,624,549 | 11,504,190 | 1,346,250 |
| 10/31/14 | 15,258 | 5,631 | 32,576 | 47,833 | 4,097,541 | 12,967,037 | 1,512,805 |
| 11/30/14 | 15,598 | 5,756 | 33,215 | 48,813 | 4,565,478 | 14,451,405 | 1,685,484 |
| 12/31/14 | 15,926 | 5,877 | 33,832 | 49,759 | 5,059,104 | 15,993,928 | 1,867,665 |
| 1/31/15 | 16,244 | 5,994 | 34,431 | 50,675 | 5,562,760 | 17,564,842 | 2,055,472 |
| 2/28/15 | 16,552 | 6,107 | 35,011 | 51,562 | 6,026,213 | 19,008,589 | 2,224,469 |
| 3/31/15 | 16,850 | 6,217 | 35,574 | 52,424 | 6,548,577 | 20,633,734 | 2,417,195 |
| 4/30/15 | 17,140 | 6,324 | 36,121 | 53,261 | 7,060,792 | 22,231,575 | 2,606,900 |
| 5/31/15 | 17,422 | 6,427 | 36,653 | 54,076 | 7,602,889 | 23,207,929 | 2,806,158 |
| 6/30/15 | 17,697 | 6,529 | 37,172 | 54,869 | 8,133,797 | 25,554,005 | 3,002,014 |
| 7/31/15 | 17,964 | 6,627 | 37,678 | 55,642 | 8,690,693 | 27,278,921 | 3,207,480 |
| 8/31/15 | 18,225 | 6,723 | 38,172 | 56,397 | 9,255,672 | 29,027,235 | 3,415,862 |
| 9/30/15 | 18,480 | 6,817 | 38,654 | 57,134 | 9,810,061 | 30,741,232 | 3,620,361 |
| 10/31/15 | 18,728 | 6,908 | 39,125 | 57,853 | 10,390,634 | 32,534,688 | 3,834,514 |
| 11/30/15 | 18,971 | 6,998 | 39,586 | 58,557 | 10,956,768 | 34,291,407 | 4,044,442 |
| 12/31/15 | 19,209 | 7,085 | 40,037 | 59,246 | 11,555,259 | 36,128,038 | 4,264,079 |
| 1/31/16 | 19,441 | 7,171 | 40,479 | 59,921 | 12,157,920 | 37,985,578 | 4,486,371 |
| 2/29/16 | 19,669 | 7,255 | 40,912 | 60,581 | 12,728,329 | 39,742,439 | 4,696,755 |
| 3/31/16 | 19,892 | 7,337 | 41,337 | 61,229 | 13,344,982 | 41,540,545 | 4,924,191 |
| 4/30/16 | 20,108 | 7,417 | 41,754 | 61,865 | 13,944,512 | 43,496,483 | 5,146,709 |
| 5/31/16 | 20,326 | 7,496 | 42,162 | 62,488 | 14,578,405 | 45,428,415 | 5,379,095 |
| 6/30/16 | 20,536 | 7,574 | 42,564 | 63,100 | 15,194,491 | 47,326,618 | 5,606,310 |
| 7/31/16 | 20,748 | 7,650 | 42,958 | 63,701 | 15,887,524 | 49,360,561 | 5,843,459 |
| 8/31/16 | 20,946 | 7,725 | 43,346 | 64,292 | 16,486,882 | 51,294,421 | 6,082,927 |
| 9/30/16 | 21,146 | 7,798 | 43,727 | 64,873 | 17,121,221 | 53,240,612 | 6,316,874 |
| 10/31/16 | 21,342 | 7,871 | 44,102 | 65,444 | 17,782,818 | 55,269,380 | 6,560,860 |
| 11/30/16 | 21,532 | 7,941 | 44,445 | 65,977 | 18,428,784 | 57,248,700 | 6,799,077 |
| 12/31/16 | 21,722 | 8,010 | 44,809 | 66,531 | 19,102,166 | 59,311,150 | 7,047,402 |
| 1/31/17 | 21,909 | 8,079 | 45,167 | 67,075 | 19,781,340 | 61,390,489 | 7,297,860 |
| 2/28/17 | 22,093 | 8,147 | 45,519 | 67,612 | 20,390,998 | 63,283,623 | 7,525,976 |
| 3/31/17 | 22,274 | 8,214 | 45,867 | 68,140 | 21,090,429 | 65,335,975 | 7,780,062 |
| 4/30/17 | 22,452 | 8,279 | 46,210 | 68,661 | 21,763,998 | 67,455,810 | 8,028,084 |
| 5/31/17 | 22,624 | 8,344 | 46,546 | 69,174 | 22,465,469 | 69,600,218 | 8,287,654 |
| 6/30/17 | 22,801 | 8,408 | 46,879 | 69,681 | 23,349,511 | 71,690,634 | 8,559,893 |
| 7/31/17 | 22,972 | 8,471 | 47,207 | 70,180 | 23,861,649 | 73,866,203 | 8,802,491 |
| 8/31/17 | 23,141 | 8,533 | 47,531 | 70,672 | 24,579,010 | 76,057,095 | 9,067,012 |
| 9/30/17 | 23,307 | 8,594 | 47,851 | 71,158 | 25,278,216 | 78,191,768 | 9,324,837 |
| 10/31/17 | 23,471 | 8,653 | 48,166 | 71,637 | 26,005,812 | 80,412,522 | 9,593,127 |
| 11/30/17 | 23,633 | 8,714 | 48,478 | 72,111 | 26,714,790 | 82,575,838 | 9,854,531 |
| 12/31/17 | 23,792 | 8,773 | 48,785 | 72,578 | 27,452,353 | 84,753,775 | 10,126,513 |
| 1/31/18 | 23,950 | 8,831 | 49,089 | 73,039 | 28,194,864 | 87,089,970 | 10,400,275 |
| 2/28/18 | 24,106 | 8,888 | 49,389 | 73,495 | 28,869,765 | 89,147,857 | 10,649,130 |
| 3/31/18 | 24,260 | 8,945 | 49,686 | 73,946 | 29,621,812 | 91,440,151 | 10,926,446 |
| 4/30/18 | 24,409 | 9,000 | 49,948 | 74,357 | 30,354,075 | 93,670,859 | 11,196,446 |
| 5/31/18 | 24,559 | 9,055 | 50,238 | 74,797 | 31,113,402 | 95,989,568 | 11,477,160 |
| 6/30/18 | 24,707 | 9,110 | 50,525 | 75,232 | 31,856,623 | 98,246,532 | 11,750,459 |
| 7/31/18 | 24,854 | 9,164 | 50,808 | 75,662 | 32,627,099 | 100,592,062 | 12,034,543 |
| 8/31/18 | 24,999 | 9,217 | 51,088 | 76,088 | 33,402,071 | 102,850,780 | 12,320,282 |
| 9/30/18 | 25,143 | 9,270 | 51,366 | 76,508 | 34,130,346 | 105,246,031 | 12,598,390 |
| 10/31/18 | 25,284 | 9,322 | 51,640 | 76,925 | 34,940,161 | 107,630,651 | 12,887,387 |
| 11/30/18 | 25,425 | 9,374 | 51,912 | 77,336 | 35,702,900 | 109,950,779 | 13,166,612 |
| 12/31/18 | 25,563 | 9,425 | 52,180 | 77,744 | 36,495,366 | 112,360,833 | 13,460,795 |
| 1/31/19 | 25,701 | 9,476 | 52,446 | 78,147 | 37,292,089 | 114,783,986 | 13,754,547 |
| 2/28/19 | 25,837 | 9,526 | 52,709 | 78,546 | 38,015,514 | 116,982,673 | 14,031,279 |
| 3/31/19 | 25,971 | 9,575 | 52,970 | 78,941 | 38,820,619 | 119,429,807 | 14,318,112 |
| 4/30/19 | 26,104 | 9,624 | 53,228 | 79,332 | 39,603,746 | 121,809,807 | 14,606,847 |
| 5/31/19 | 26,367 | 9,723 | 53,788 | 80,103 | 41,208,060 | 124,281,109 | 14,906,712 |
| 6/30/19 | 26,496 | 9,769 | 53,987 | 80,483 | 42,029,428 | 126,684,197 | 15,198,345 |
| 7/31/19 | 26,624 | 9,816 | 54,681 | 81,987 | 42,854,763 | 129,178,164 | 15,501,175 |
| 8/31/19 | 26,750 | 9,863 | 54,481 | 81,232 | 43,657,278 | 131,685,795 | 15,805,427 |
| 9/30/19 | 26,876 | 9,909 | 54,725 | 81,601 | 44,490,435 | 134,122,750 | 16,101,343 |
| 10/31/19 | 27,000 | 9,955 | 54,967 | 81,987 | 45,300,449 | 136,652,386 | 16,408,516 |
| 11/30/19 | 27,124 | 10,000 | 55,206 | 82,330 | 46,141,283 | 139,111,401 | 16,707,155 |
| 12/31/19 | 27,246 | 10,045 | 55,448 | 82,689 | 46,995,305 | 141,603,625 | 17,013,157 |
| 1/31/20 | 27,367 | 10,090 | 55,679 | 83,046 | 47,779,545 | 144,126,993 | 17,328,553 |
| 2/29/20 | 27,487 | 10,134 | 55,912 | 83,399 | 48,631,038 | 146,685,315 | 17,631,511 |
| 3/31/20 | 27,606 | 10,178 | 56,143 | 83,749 | 49,459,813 | 149,220,677 | 17,935,301 |
| 4/30/20 | 27,724 | 10,221 | 56,372 | 84,096 | 50,319,248 | 151,783,145 | 18,240,630 |
| 5/30/20 | 27,841 | 10,264 | 56,600 | 84,440 | 51,154,466 | 154,340,126 | 18,557,483 |
| 6/30/20 | 27,957 | 10,307 | 56,825 | 84,782 | 52,023,118 | 156,873,339 | 18,865,407 |
| 7/31/20 | 28,071 | 10,349 | 57,049 | 85,120 | 52,893,332 | 159,501,576 | 19,184,919 |
| 8/31/20 | 28,185 | 10,391 | 57,271 | 85,456 | 53,796,895 | 162,140,311 | 19,505,743 |
| 9/30/20 | 28,298 | 10,433 | 57,491 | 85,790 | 54,614,148 | 164,704,002 | 19,817,478 |
| 10/31/20 | 28,411 | 10,474 | 57,709 | 86,120 | 55,460,466 | 167,363,477 | 20,140,893 |
| 11/30/20 | 28,522 | 10,515 | 57,926 | 86,448 | 56,350,043 | 169,847,079 | 20,455,119 |
| 12/31/20 | 28,632 | 10,556 | 58,141 | 86,773 | 57,236,242 | 172,026,966 | 20,781,087 |
| 1/31/21 | 28,742 | 10,595 | 58,351 | 87,090 | 58,042,919 | 175,316,040 | 21,108,315 |
| 2/28/21 | 28,848 | 10,635 | 58,562 | 87,411 | 58,987,252 | 177,735,445 | 21,404,985 |
| 3/31/21 | 28,956 | 10,675 | 58,773 | 87,729 | 59,805,957 | 180,465,105 | 21,784,681 |
| 4/30/21 | 29,063 | 10,715 | 58,981 | 88,044 | 60,706,896 | 183,087,057 | 22,054,934 |
| 5/31/21 | 29,169 | 10,754 | 59,188 | 88,358 | 61,581,977 | 185,826,432 | 22,387,084 |
| 6/30/21 | 29,275 | 10,792 | 59,384 | 88,669 | 62,489,495 | 188,477,163 | 22,709,684 |
| 7/31/21 | 29,379 | 10,831 | 59,598 | 88,977 | 63,400,257 | 191,225,894 | 23,064,260 |
| 8/31/21 | 29,483 | 10,869 | 59,801 | 89,284 | 64,284,755 | 193,984,196 | 23,380,022 |
| 9/30/21 | 29,586 | 10,907 | 60,002 | 89,588 | 65,201,938 | 196,682,717 | 23,706,101 |
| 10/31/21 | 29,680 | 10,945 | 60,202 | 89,891 | 66,092,595 | 199,430,958 | 24,044,226 |
| 11/30/21 | 29,790 | 10,982 | 60,400 | 90,191 | 67,016,097 | 202,136,676 | 24,372,176 |
| 12/31/21 | 29,891 | 11,020 | 60,597 | 90,489 | 67,942,727 | 204,992,567 | 24,713,093 |
| 1/31/22 | 29,992 | 11,057 | 60,793 | 90,785 | 68,782,489 | 207,737,737 | 25,054,639 |
| 2/28/22 | 30,091 | 11,093 | 60,988 | 91,079 | 69,715,911 | 210,379,797 | 25,364,231 |
| 3/31/22 | 30,190 | 11,130 | 61,181 | 91,371 | 70,621,006 | 213,103,144 | 25,708,110 |
| 4/30/22 | 30,288 | 11,166 | 61,373 | 91,661 | 71,530,995 | 215,844,260 | 26,041,099 |
| 5/31/22 | 30,386 | 11,202 | 61,563 | 91,948 | 72,471,300 | 218,685,736 | 26,388,137 |
| 6/30/22 | 30,482 | 11,237 | 61,752 | 92,235 | 73,416,458 | 221,444,193 | 26,724,188 |
| 7/31/22 | 30,579 | 11,272 | 61,940 | 92,519 | 74,364,389 | 224,308,450 | 27,072,547 |
| 8/31/22 | 30,674 | 11,308 | 62,127 | 92,801 | 75,284,612 | 227,171,561 | 27,422,004 |
| 9/30/22 | 30,769 | 11,343 | 62,313 | 93,082 | 76,238,454 | 229,955,606 | 27,761,245 |
| 10/31/22 | 30,863 | 11,378 | 62,498 | 93,361 | 77,164,356 | 232,841,152 | 28,112,878 |
| 11/30/22 | 30,957 | 11,412 | 62,681 | 93,638 | 78,124,037 | 235,641,982 | 28,454,211 |
| 12/31/22 | 31,050 | 11,447 | 62,863 | 93,913 | 79,086,586 | 238,544,762 | 28,807,092 |
| 1/31/23 | 31,143 | 11,481 | 63,044 | 94,187 | 79,958,385 | 241,456,079 | 29,162,837 |
| 2/28/23 | 30,140 | 11,111 | 61,034 | 91,173 | 80,692,909 | 244,095,318 | 29,484,296 |
| 3/31/23 | 28,409 | 10,473 | 57,568 | 85,977 | 81,745,166 | 246,919,687 | 29,828,794 |
| 4/30/23 | 27,098 | 9,988 | 54,994 | 82,092 | 82,585,020 | 249,486,920 | 30,142,921 |
| 5/31/23 | 25,117 | 9,394 | 52,790 | 78,813 | 83,365,756 | 252,041,820 | 30,452,553 |
| 6/30/23 | 24,329 | 8,969 | 49,395 | 73,724 | 84,448,509 | 254,406,205 | 30,740,365 |
| 7/31/23 | 23,632 | 8,712 | 47,996 | 71,627 | 85,607,553 | 259,050,497 | 31,905,466 |
| 8/31/23 | 23,005 | 8,481 | 46,739 | 69,744 | 86,320,713 | 263,181,291 | 31,566,835 |
| 11/30/23 | 22,436 | 8,069 | 45,597 | 68,033 | 86,993,705 | 265,403,348 | 32,077,901 |
| 12/31/23 | 21,915 | 8,079 | 44,551 | 66,466 | 87,678,153 | 267,462,786 | 32,328,361 |

**EXHIBIT F**
**RECORDING MEMORANDUM**

**Memorandum of Agreement**

The undersigned parties have entered into a certain Production Gathering, Treating and Processing Agreement ("Agreement") dated May 3 , 2013. The Agreement dedicates and commits the leases, wells and gas production therefrom owned or controlled by Forest Oil Corporation for the life of said leases and wells. The names and addresses of the parties are set forth below at the signature line of each. The parties are filing this Memorandum of Agreement as record of the referenced Agreement for all purposes at law and in equity.

Additionally, Forest Oil Corporation has granted licenses, rights-of-way and rights-of-access to HPIP Gonzales Holdings, LLC to own and operate service lines and other equipment on or under the interests set forth on Attachment A, to the extent of Forest Oil Corporation's rights to do so for the term of the Agreement. Said lines and equipment remain the property of HPIP Gonzales Holdings, LLC during and after termination of the Agreement.

RETURN THIS DOCUMENT TO:

Mary Janiszewski
HPIP Gonzales Holdings, LLC
1614 15th Street, Suite 300
Denver, Colorado 80202

HPIP GONZALES HOLDINGS, LLC

By:
Stephen Bergstrom
Executive Chairman
Address: 1614 15th Street, Suite 300
Denver, CO 80202

FOREST OIL CORPORATION

By:
Britt Dearman
Senior Vice President
Address: 500 Dallas Street #2700
Houston TX 77002

STATE OF COLORADO        )
                         )ss
CITY AND COUNTY OF DENVER )

The foregoing instrument was acknowledged before me on May 7 , 2013, by Stephen Bergstrom, Executive Chairman of HPIP Gonzales Holdings, LLC, a Delaware limited liability company.

Witness my hand and official seal.

My commission expires: 2-23-2014        Notary Public

STATE OF ~~COLORADO~~ TEXAS       )
                                   )ss
COUNTY OF HARRIS                   )

The foregoing instrument was acknowledged before me on May 3 , 2013, by Britt Dearman, Senior Vice President of Forest Oil Corporation, a New York corporation.

Witness my hand and official seal.

My commission expires: 2/12/2017        Sandra L. Franklin
                                        Notary Public

SANDRA F. FRANKLIN
MY COMMISSION EXPIRES
February 12, 2017

6

**APPENDIX
TO
PRODUCTION GATHERING, TREATING AND PROCESSING AGREEMENT**

**GENERAL TERMS AND CONDITIONS**

1.    DEFINITIONS

A.    For the purposes of the Production Gathering, Treating and Processing Agreement (the *"Agreement"*) to which this Appendix is attached, unless the context of the Agreement requires otherwise, the following terms and expressions used therein and in this Appendix shall be defined as follows:

1)    *"Accounting Period"*, except the initial *"Accounting Period"*, shall mean a period of one calendar month, commencing at 9:00 a.m. Central Clock Time on the first day of each month, and ending at 9:00 a.m. Central Clock Time on the first day of the succeeding calendar month.  The initial *"Accounting Period"* shall commence at 9:00 a.m. Central Clock Time on the date of initial deliveries of Production hereunder, continuing for a period of consecutive calendar days until 9:00 a.m. Central Clock Time on the first day of the succeeding calendar month.

2)    *"Acid Gas"* shall mean the Hydrogen Sulfide ($H_2S$)- and Carbon Dioxide ($CO_2$)-rich rejection gas stream generated at the Hydrogen Sulfide treating system.

3)    *"Affiliate"* means, with respect to any Person, a Person that directly or indirectly, through one or more intermediaries, Controls, is Controlled by, or is under common Control with, such Person.  *"Person"* means any individual or any corporation, company, partnership, limited partnership, limited liability company, trust, estate, governmental authority or other entity.  *"Control"* and its derivatives with respect to any Person means the possession, direct or indirect, of the power to direct or cause the direction of the management and policies of a Person, whether through the ownership of voting securities, by contract, or otherwise.

4)    *"Appendix"* shall mean these General Terms and Conditions applicable to this Production Gathering, Treating and Processing Agreement.

5)    *"Barrel"* or *"Bbl"* shall mean one barrel of liquid, being the equivalent of forty two (42) U. S. gallons.

6)    *"Btu"* (British Thermal Unit) shall mean the amount of heat required to raise the temperature of one (1) pound of pure water from fifty-eight and five-tenths degrees (58.5°) Fahrenheit to fifty-nine and five-tenths degrees (59.5°) Fahrenheit at 14.65 Psia.

7)    *"Claims"* means all claims, demands, penalties, suits or actions (including of governmental authorities or agencies), threatened or filed and whether groundless, false or fraudulent, that directly or indirectly relate to the subject matter of the indemnity, and the resulting losses, damages, cost, expenses, attorneys' fees and expert and court costs, including those relating to injury, death and damage to real and personal property and the

7

environment, whether or not suit is brought, whether or not threatened or filed prior to or after the termination hereof, and whether or not incurred by settlement or otherwise.

8) *"Cubic Foot of Gas"* shall mean the amount of Gas required to fill a cubic foot of space when the Gas is at a base pressure of 14.65 Psia and at a base temperature of sixty degrees (60°) Fahrenheit.

9) *"Day"* shall mean the 24-hour period beginning and ending at 9:00 a.m. Central Clock Time, and *"Central Clock Time"* shall be the current central time of the United States, as may be adjusted for daylight savings time.

10) *"Disposition Price Equation"* shall mean a calculation according to the following formula, the variables of which are as defined in Section 8.2.5 of the Agreement:

Disposition Price Equation:

$$\$0.00 = -GBV + \frac{NOP_1}{(1.1)^1} + \frac{NOP_2}{(1.1)^2} + \ldots + \frac{DP}{(1.1)^N}$$

$$DP = \left[ -GBV + \frac{NOP_1}{(1.1)^1} + \frac{NOP_2}{(1.1)^2} + \ldots + \frac{NOP_{N-1}}{(1.1)^{N-1}} \right] X - (1.1)^N$$

GBV : Gross Book Value of Facilities
NOP : Net Operating Profit/year
DP : Disposition Price
N : Number of years since the facility commenced construction

11) *"Equivalent Quantities"* shall mean as to Residue Gas, Oil and NGLs, the quantity of each that is attributable to Producer's Production. As to Producer's Gas, the Equivalent Quantity thereof shall be a thermally equivalent volume in MMBtu of Producer's Residue Gas. As to Producer's Oil, the Equivalent Quantity thereof shall be the volume of Oil delivered to the tanks for sale to Producer's market after treatment thereof in the Facilities. As to Producer's NGLs, the Equivalent Quantity thereof shall be the volume of NGLs extracted and delivered to storage or otherwise recovered from Producer's Production at the Facilities.

12) *"Facilities"* shall have the meaning ascribed by Article III of the Agreement.

13) *"Gas"* shall mean the untreated effluent vapor stream including all of the constituents thereof, entrained liquids as produced from a well, whether a gas well or an oil well, and delivered into the Facilities by Producer at the CDPs.

14) *"Gas Sales Specification"* shall mean a gas quality composition of no more than 4 ppm Hydrogen Sulfide (H2S), no more than 2% Carbon Dioxide (CO2) (unless otherwise mutually agreed to by both parties), no free liquids, and a dew point of 40 degrees.

15)    *"Gathering Services"* shall mean accepting delivery of, gathering, treating, processing and redelivering or disposing of Producer's Production as further described in this Agreement, including ancillary activities such as measurement, compression, dehydration necessary to receive Producer's Production at the CDPs and delivery of Producer's Equivalent Quantities to the applicable Point(s) of Redelivery; and the delivery of Water to Producer's SWD(s) and Acid Gas to Producer's disposal well(s) and disposition of byproducts of treatment such as NaHS and sulfur.

16)    *"Gross Heating Value"* shall mean the total or gross Btu's obtained by the use of a recording calorimeter, chromatograph, or other method mutually agreed upon between the parties, produced by the complete combustion, at constant pressure, of the amount of Gas which would occupy a volume of one (1.0) cubic foot at a temperature of sixty degrees (60°F) Fahrenheit saturated with water vapor and under a pressure of 14.65 Psia with air of the same temperature and pressure as the Gas, when the products of combustion are cooled to the initial temperature of the Gas and air and when the water formed by combustion is condensed to the liquid state.

17)    *"including"* shall mean "including without limitation"

18)    *"Lost and Unaccounted For"* shall mean the losses (physical and/or measurement) of Gas quantities (expressed in MMBtu's) that occur within the Central Facility, other than Gas used for fuel gas, releases from pressure safety valves (PSV), releases from pressure release valves (PRV), maintenance or unscheduled shutdown venting or release of gas, and shrinkage due to drip liquids or condensate, reabsorption by crude oil or associated water, condensate or NGL recovery efforts, measured as a difference of the point of measurement at the inlet of the main facility to the outlet gas sales meter at the main facility.

19)    *"Leases"* shall mean the oil and gas leases and lands described in Exhibit A and depicted on Exhibit B to the Agreement and the Wells located thereon, limited to those depths and formations where shown thereon.

20)    *"MCF"* shall mean one thousand (1,000) cubic feet of Gas at a temperature of sixty degrees (60°F) Fahrenheit and under a pressure of 14.73 Psia.

21)    *"MMBtu"* shall mean one million (1,000,000) Btu's.

22)    *"Market Pipeline"* shall mean the pipeline receiving Producer's Residue Gas at the Point(s) of Redelivery, as specified on Exhibit C.

23)    *"Month"* shall mean the period beginning at 9:00 a.m. Central Clock Time on the first day of a calendar month and ending at 9:00 a.m. Central Clock Time on the first day of the next succeeding calendar month.

24)    *"NGLs"* shall mean all liquefiable hydrocarbons except for Oil, but including incidental methane and ethane, propane, butane, and natural gasoline, individually or as a mixture, as determined by the latest GPA Publication 2145 extracted and saved at

9

Gatherer's Facilities from all of Producer's Production. NGLs shall include liquids or drip (condensed hydrocarbons) which have collected in the Facilities.

25)    *"Oil"* shall mean the crude oil produced and saved from the Leases.

26)    *"Party"* or *"Parties"* shall have the meaning ascribed in the introductory paragraph to this Agreement.

27)    *"Central Delivery Points"* and *"Point(s) of Redelivery"* shall have the meanings ascribed by Section 3.1 of the Agreement.

28)    *"Producer's Representative"* shall have the meaning ascribed by Section 13 of this Appendix.

29)    *"Production"* shall mean the full well stream production from a well(s), characterized as Oil, Gas, and Water.

30)    *"Psia"* shall mean pounds per square inch absolute.

31)    *"Psig"* shall mean pounds per square inch gauge.

32)    *"Residue Gas"* shall mean that portion of all Gas, as measured at the Point(s) of Redelivery, remaining after the extraction therefrom of NGLs and reduction for Facilities fuel requirements and losses or uses of Gas in the Facilities.

33)    *"Specifications"* shall mean the quality specifications of Gatherer described in Section 9 of this Appendix.

34)    *"Truck Loading Station"* shall mean storage tank facility with two (2) days of storage provided with piping and valving to allow trucks to have access to the storage tank to make a manual connection to transfer Oil and NGLs from the storage tank into the truck. Based on Producer's production forecast, it is contemplated that the Truck Loading Station will have the ability to handle approximately 200 loads/day.

35)    *"Water"* shall mean produced water with all dissolved and entrained impurities from a well which is part of the Production.

36)    *"Wells"* shall mean the wells located on the Leases.

2.    NOMINATION, SCHEDULING AND BALANCING

A.    Monthly Production Estimate. Producer will submit in writing to Gatherer, by facsimile or electronically in the form and at the times requested by Gatherer, its total estimated quantities of Production (Gas attributable thereto in MCF and MMBtu per Day, Oil attributable thereto in Bbls per Day, and Water attributable thereto in Bbls per Day) to be delivered to Gatherer at each of the CDPs.

Producer shall also advise Gatherer of any changes to its first-of-the-month estimate when known by Producer in the same manner aforesaid.

B.    <u>Market Pipeline Nominations, Scheduling and Balancing</u>.  Producer shall be responsible for nominating the volumes of its Residue Gas into the Market Pipeline, for the scheduling of same, and for managing all balancing with the Market Pipeline.  Gatherer shall have no responsibility or liability to Producer or Market Pipeline for any imbalance penalties, cashouts, reductions or similar, and Producer agrees to indemnify, defend and hold Gatherer harmless therefrom.

C.    <u>Uniform Flow</u>.  The Parties acknowledge that in order for Gatherer to efficiently operate its Facilities, it is essential that Production be delivered into the Facilities under reasonably uniform and stable operating conditions.  Accordingly, Producer agrees that in accordance with good production and operating practices and conservation measures, Producer shall cause its Production to be delivered to Gatherer hereunder at as uniform rates of flow as reasonably possible throughout each Day and Month. Each Party further agrees to give the other reasonable notice in the event either desires at any time to increase or decrease the quantity of Production to be delivered or accepted hereunder.

3.    <u>RESERVATIONS OF PRODUCER</u>

A.    Producer, as a reasonable and prudent operator, hereby expressly reserves the following rights with respect to Producer's Production and the Leases subject hereto:

    1)    The right to use the Gas produced from the Leases prior to delivery to Gatherer for the following purposes:

        a)    For fuel in the development and operation of the Leases from which the Gas is produced; including but not limited to Gas for gas lift.

        b)    For delivery to the lessors of the Leases of the Gas if such lessors are entitled to use or take such Gas in kind under the terms of the Leases;

        c)    For fuel in the operation of the facilities which Producer may install in order to deliver Gas hereunder in accordance with the terms hereof.

    2)    The right to pool or unitize the Leases (or any portion thereof) with other lands and leases so long as such action does not reduce Producer's Gas and Oil reserves. In the event of any such pooling or unitization, the Agreement will cover Producer's interest in the pool or unit and the Production attributable thereto to the extent that such interest is derived from Producer's Oil and Gas reserves.

    3)    The right for delivery to interest owners if they have the right and elect to take in-kind at the Lease.

B.    Producer shall operate the Leases free of any control by Gatherer, including the right to make farmouts of any lease subject to this Agreement, and to abandon any well and surrender any lease when Producer deems the same no longer capable of producing Production in commercial quantities

under normal methods of operation. Producer shall not be required to produce any well or wells, nor shall Producer be obligated to drill additional wells or to deepen, repair or rework any existing wells.

4.    OWNERSHIP AND CONTROL

    A.    Title to all Production shall at all times remain with Producer.

    B.    Producer shall be responsible to account for and pay or cause to be paid all royalties, overriding royalties, and other sums due on Production and to make settlement with all persons or entities having an interest in the Production delivered to Gatherer hereunder. Producer shall indemnify and hold Gatherer harmless against all claims, demands, penalties, suits or actions (including of governmental authorities or agencies), threatened or filed and whether groundless, false or fraudulent, and the resulting losses, damages, cost, expenses, attorneys' fees and expert and court costs, whether or not suit is brought, whether or not threatened or filed prior to or after the termination hereof, and whether or not incurred by settlement on account of adverse claims to all such Production delivered to Gatherer hereunder (including those that may be asserted pursuant to Section 1.1 of this Agreement), and on account of claims for royalties, taxes (including production and severance taxes), lack of payment thereof, or other charges due thereon or attributable thereto. If any claim is made challenging Producer's right to deliver such Production to Gatherer, Gatherer has the right to suspend receipt or deliveries of such Production hereunder until such issue is finally resolved to the reasonable satisfaction of Gatherer or security acceptable to Gatherer is provided by Producer.

    C.    For avoidance of doubt, Gatherer shall be entitled to provide part or all of the Gathering Services pursuant to business arrangement it deems appropriate in its reasonable discretion and in that regard may contract with others to provide equipment, facilities or services in order to provide the Gathering Services for Producer as provided in this Agreement.

5.    QUANTITY RESTRICTIONS

    A.    Gatherer's obligation to receive Production under the Agreement is subject to interruption or curtailment from time to time for the reasons, and subject to the limitations and conditions, set forth below:

        1)    Safe operation of the Facilities

        2)    Required maintenance or repairs to the Facilities, provided Gatherer agrees to provide reasonable notice of the scheduling thereof to the extent practicable

        3)    Events of Force Majeure

        4)    The failure, inability, curtailment or any restriction of the Market Pipeline or Producer's market to receive the Equivalent Quantities of Residue Gas, NGLs, and/or Oil at the Point(s) of Redelivery

        5)    The failure, inability, curtailment or any restriction of Producer's disposal service or well to dispose of Water or Acid Gas, or any other restriction on or curtailment of the disposal methods for the Water or Acid Gas.

6) The inability or any restriction on the Facilities to dispose of materials produced during the treatment or processing of Production

7) Legal or regulatory requirement.

8) Producer's Production volume is in excess of that shown on Exhibit E

Notwithstanding anything to the contrary in this Agreement, if receipts of Production are curtailed or interrupted for reasons other than those set forth above, those curtailed or interrupted Production quantities shall be released from dedication to this Agreement for the time period of such curtailment or interruption.

6.    Reserved

7.    EASEMENTS

    A.    To the extent that it may contractually or lawfully do so under its leasehold interest without impairing its own similar right, Producer may, but is not obligated to assign and transfer to Gatherer the right under its leasehold interest to lay pipelines and other facilities over and across the Leases, and across any adjoining lands in which Producer may have an interest, with full and free rights of ingress and egress, for carrying out the purposes of this Agreement and Gatherer's obligations hereunder, including installing, using, inspecting, repairing, operating, replacing, and/or removing Gatherer's Facilities. It is intended that any property of Gatherer placed in or upon any of such lands shall remain the personal property of Gatherer, subject to removal by it upon the expiration or termination of the Agreement for any reason. Gatherer shall have a reasonable time after the expiration or termination of the Agreement to remove same. Gatherer shall indemnify and hold Producer harmless of and from any and all Claims arising out of or incident to Gatherer's use of the rights hereunder transferred, only in the event said claim or damage shall be the result of negligence legally imputable to Gatherer.

8.    LOST AND UNACCOUNTED FOR PRODUCTION

    A.    Gatherer agrees to use ordinary care in gathering Producer's Production from the CDPs and through the Facilities and delivering the Equivalent Quantities to the recipients thereof at the applicable Point(s) of Redelivery. However, the Parties understand and agree that certain losses in the Production may occur and Gatherer shall not be responsible or liable therefor provided it has acted in a prudent manner with respect to its operation of the Facilities. The foregoing notwithstanding, Gatherer agrees that Lost and Unaccounted For losses shall not exceed two percent (2%) within a Monthly billing cycle.

9.    MEASUREMENT AND QUALITY

    A.    Measurement.    Gatherer, at its expense, shall furnish, install, operate and maintain suitable meters at the Measurement Point(s) and at the Point(s) of Redelivery, to measure Producer's Production. Each meter installed by Gatherer shall be a meter acceptable in the industry.

i)    All measurement of Gas hereunder by orifice meter shall be computed in accordance with the specification prescribed in ANSI/API 2530, entitled "Orifice Metering of Natural Gas" (formerly American Gas Association, Gas Measurement Committee Report No. 3), including appendices and existing or subsequent revisions or amendments thereto, applied in an appropriate manner for deviation from the Ideal Gas Laws computed for compressibility factors for Gas which has been developed and recommended by the American Gas Association as stated in the latest publication of AGA Report No. 8 as amended from time to time, and consistent with Section 9.D. hereof. If Gas values are measured by positive displacement, rotary, turbine or other non-orifice type meter(s), all such measurements shall be computed in accordance with the recommendations of the manufacturers of the meter(s) and generally accepted practices in the midstream industry.

ii)    The charts and records pertaining to measurement hereunder shall be kept on file by Gatherer for a period of two (2) years (or such longer period as may be required by governmental authority) for the mutual use of the Parties. In the event any question arises as to the accuracy of the measurement, the meter or meters shall be tested upon the demand of either Party. The expense of any such special test shall be borne by the Party demanding same if the meter registration is found to be correct, and by Gatherer if found to be incorrect.

B.    Check Meters. Producer may, at its option and sole expense, install, maintain and operate check meters and other equipment to check Gatherer's meters; provided, however, that such check meters and other equipment shall be installed by Producer so as not to interfere with the operation of any of the Facilities. Gatherer and Producer shall have access to each other's measuring equipment at all times during business hours, but the reading, calibrating and adjustment thereof and the changing of charts shall be done only by the employees or agents of Gatherer and Producer, respectively, as to meters or check meters so installed hereunder.

C.    Calibration. At least monthly, Gatherer shall verify the calibration of all meters installed hereunder and make adjustments as necessary. Gatherer shall give notice to Producer of the time of such calibrations sufficiently in advance of holding same in order that Producer may have its representative present. With respect to any test made hereunder, a registration within two percent (2%) of correct shall be considered correct. However, the meter or meters, when found to be incorrect, shall be adjusted to one hundred percent (100%) accuracy as soon as possible. Settlement for any period during which the meter registration deviates by more than two percent (2%) of correct shall be corrected at the rate of inaccuracy for any period of inaccuracy which is definitely known or agreed upon; but in case the period is not definitely known or agreed upon, then either for a period of fifteen (15) days prior to the date of said test, or for a period calculated from the beginning of the Accounting Period in which the test was conducted, whichever is longer. The rate of the inaccuracy shall be estimated and agreed upon by the Parties hereto on the basis of the best available data, using the first of the following methods which is feasible:

1)    By using the registration of any check meter or meters if installed and accurately registering; or, in the absence thereof,

2)    By calibration, test, or mathematical calculation; or

14

3)   By estimation based on comparison of the quantity of deliveries with deliveries during preceding periods under similar conditions when the meter was registering accurately.

D.    Gas Procedures.   All fundamental constants, observations, records and procedures involved in the determination and/or verification of the quantity and other characteristics of Gas measured hereunder, unless otherwise specified herein, shall be in accordance with the applicable provisions in ANSI/API 2530, *"Orifice Metering of Natural Gas"* (American Gas Association Gas Measurement Committee Report No. 3) of the Natural Gas Department of the American Gas Association, as amended from time to time, or by any other method commonly used in the industry and mutually acceptable to the Parties. The average local atmospheric pressure shall be assumed to be 14.65 Psia.   The temperature of Gas flowing through each meter shall be determined by a recording thermometer, installed by Gatherer at its sole cost and expense to properly record the temperature of the flowing Gas, and the arithmetical average of the temperature recorded while the Gas is flowing during each meter chart interval shall be used in correcting amounts delivered hereunder to a temperature base of sixty degrees Fahrenheit (60°F) and to a pressure base of 14.65 pounds Psia.   Should the recording thermometer malfunction, Gatherer shall assume a reasonable temperature for the period in question. The specific gravity of Producer's Gas shall be determined upon the commencement of gathering hereunder, and at least quarterly thereafter, by means approved by the American Gas Association as set forth in the report of the Gas Measurement Committee or by fractional analysis by the use of a spot or continuous sample taken at the points of measurement.   Specific gravities so determined will be used in calculating Gas deliveries hereunder for the Month in which the test is made and all succeeding Months until the Month in which a new sample is taken. If Gas is delivered without dehydration before measurement, a water vapor correction will be applied to the quantity, making the assumption the Gas is saturated with water vapor at the delivery pressure and temperature.   The connection will correct to a water vapor content of no more than seven (7) pounds per million standard cubic feet.   The number of thousand cubic feet (Mcf) of Gas delivered to Gatherer hereunder multiplied by the Btu content per cubic foot of Gas, determined as described above, and divided by one thousand (1,000), shall determine the MMBtu quantity whose custody is transferred hereunder.

E.    Specifications.   Producer warrants that its Production delivered at the CDPs shall meet the quality specifications described herein ("*Specifications*"):

1)   The Production shall be free from rags and other manmade materials, solid matter, gum, gum-forming constituents, wood, plastics, radioactive materials other than naturally occurring radioactive materials, drilling mud and surfiants and chemicals in quantities that may damage the Facilities, and other potentially harmful matters including any substances classified as a contaminant or hazardous waste or substance under state or federal environmental laws or regulations (other than oilfield treatment chemicals, H2S, hydrocarbons and/or natural constituent elements thereof). Producer will attempt to minimize completion constituents including fracking sand or other propants, fracking materials, fracking chemicals, corrosion inhibitors and, other chemicals.

15

2) Not have a maximum temperature greater than one hundred twenty degrees Fahrenheit (120°F), or a minimum temperature less than fifteen degrees Fahrenheit (15°F);

3) Production tendered by Producer hereunder shall not contain any substance that is determined to be a hazardous waste or substance under the Resource Conservation and Recovery Act, 42 U.S.C. Section 1857, *et seq.*, as amended from time to time, the Comprehensive Environmental Response, Compensation and Liability Act, 42 U.S.C. Section 9601, *et seq.*, as amended from time to time, and the regulations issued thereunder, including, but not limited to 40 C.F.R. Parts 302 and 355, together with any other applicable environmental, health, or safety statutes (other than oilfield treatment chemicals, H2S, hydrocarbons and/or the natural constituent elements thereof).

F.    Quality and Acceptance. Gatherer may test Producer's Production delivered hereunder for adherence to the Specifications, such testing to be in accordance with generally accepted industry standards and procedures. If any Production tendered for gathering by Producer at the CDPs at any time fails to conform to the Specifications, Gatherer may refuse to accept delivery of such Production until Producer has corrected the quality deficiency. If Producer delivers Production to Gatherer which exceeds the maximum pressure specifications set forth in Article IV of the Agreement, or fails to meet the Specifications, Producer shall be responsible for any damages caused to Gatherer's Facilities and any other damages resulting from Producer's delivery of such non-conforming Production. Gatherer's option to refuse delivery of such Production is in addition to other remedies available to Gatherer. Notwithstanding anything hereinabove to the contrary, should Gatherer elect to accept any non-conforming Production, Gatherer shall not be deemed to have waived any of its rights hereunder and shall nevertheless be entitled, at any time and from time to time, to enforce the Specifications and refuse to accept delivery of any volumes of non-conforming Production from Producer. Producer warrants that, with respect to the Production tendered at the CDPs, it has complied or caused others to comply with all environmental, health, and/or safety statutes and regulations.

G.    Specifications of Downstream Transporter. If the quality specifications of the receiving Market Pipeline or of the Oil or NGL market at the Point(s) of Redelivery are modified to be more stringent than those in place as of the date of this Agreement and said more stringent quality specifications require additional processing, treating or conditioning of Producer's Production than what is then currently being provided by Gatherer, Gatherer and Producer shall negotiate in good faith (including the exchange of relevant information) the necessary changes to the Facilities, market(s) and/or fee structure in order to allow Gatherer to provide the Gathering Services on a commercially reasonable basis. Absent such agreement, Gatherer is not required to accept all or part of the Production at the CDPs.

10.    COOPERATION

A.    The Parties agree to cooperate with each other in good faith and in a commercially reasonable manner in order to carry out the purposes of this Agreement.

B.    Producer agrees that it will supply data and information at Gatherer's reasonable request, and otherwise cooperate with Gatherer in any regulatory proceeding wherein provisions of this

16

Agreement may be the subject of review. Producer shall provide to Gatherer all necessary information whereby Gatherer can make the proper allocation herein called for or required by Gatherer's normal and customary accounting practices or required by Gatherer's normal and customary contract administration practices. Gatherer does not assume the responsibility for the making of any reports to any governmental authorities that are required to be made by or on behalf of Producer.

      C.     Gatherer does not have the right to receive third party Production into the Facilities.

      D.     Gatherer shall have the right to dispose of Water, NaHS, sulfur and other byproducts of the Gathering Services provided herein in the manner deemed commercially reasonable to Gatherer in its discretion, and in connection therewith, Gatherer in its discretion shall be entitled to take ownership of any or all thereof at any location within the Facilities without cost.

## 11.    TAXES

      A.     As between Producer and Gatherer, Producer shall pay or cause to be paid any sales, use transaction, occupation, service, production, severance, gathering, transmission, superfund, or excise tax, assessment or fee levied, assessed, or fixed, whether by the United States, the State of Texas, or other governmental authority, that relates to or is applicable to the Production delivered hereunder. Gatherer shall bear its own income taxes (if any) and any real or personal property ad valorem taxes imposed on the Facilities. Any taxes and statutory charges levied or assessed against Producer's properties, facilities, or operations shall be borne by Producer. Gatherer and Producer shall bear separately and be individually responsible for any other taxes imposed upon and/or attributable to each Party's properties and/or operations hereunder except as otherwise provided. For avoidance of doubt, Producer shall be responsible for any sales tax imposed on fuel gas consumed in gathering, treating and processing of Producer's Production and operation of the Facilities.

      B.     Producer agrees to pay, or cause to be paid, when due, the taxes lawfully levied on Producer's Gas prior to its delivery to Gatherer, as well as taxes levied upon the Residue Gas, NGLs and Oil sold by Producer.

      C.     In the event a tax is hereafter imposed upon carbon emissions or other greenhouse gases produced in association with the operation of the Facilities, or the act, right, or privilege of gathering Production, or any tax similar in effect is imposed with respect to Gatherer's operations hereunder, the tax attributable and allocable to Producer's Production shall be added to the Fees to be paid hereunder by Producer.

## 12.    BILLING AND PAYMENT

      A.     Statement. On or before the twentieth (20th) Day of each calendar month, Gatherer shall provide a statement to Producer by mail and electronically showing for the preceding Accounting Period:

          1)   The quantity of Gas, Oil and Water received at the Measurement Points, including analysis that provides the basis for the fees.

2) The quantity of NGLs attributable to Producer's Residue Gas, and the quantity thereof delivered to Producer or Producer's designee at the applicable Point of Redelivery.

3) The quantity of Residue Gas attributable to Production delivered to Producer or Producer's designee at the applicable Point of Redelivery.

4) The quantity of Oil delivered to Producer or Producer's designee at the applicable Point of Redelivery.

5) The quantity of Water attributable to the Production.

6) The amount in dollars of any other charges or credits by Gatherer to Producer authorized pursuant to this Agreement.

7) The total amount payable by Producer to Gatherer for the Gathering Services.

B.     Payment.     Producer shall pay Gatherer the full amount payable according to such statement by wire transfer, in accordance with the account information provided by Gatherer on or before the last day of the month following the receipt thereof by Producer. In the event such quantities are estimated for any period, corrected statements shall be rendered by Gatherer to Producer and paid by Producer or refunded or credited by Gatherer, as the case may be, in each instance in which the actual quantity received or delivered hereunder with respect to a Month shall be determined to be at variance with the estimated quantity theretofore made the basis of billing and payment hereunder. Producer shall, if requested by Gatherer at any time during the term of this Agreement, provide Gatherer with such payment securities as may be reasonably acceptable to Gatherer. In the event Producer fails to promptly provide payment securities acceptable to Gatherer when requested by Gatherer, Gatherer and Producer agree that Gatherer may suspend its performance hereunder until such time as Producer furnishes acceptable payment securities to Gatherer. If Producer is in default on payment of any amount due hereunder, in addition to its other rights and remedies, Gatherer may at its election suspend Gathering Services, unless the undisputed amount is paid in full. Gatherer shall have the right to charge interest on past due amounts at a rate equal to the prime rate from time to time in effect and charged by the Citibank, N.A., New York, New York, plus two percent (2%) per annum (but in no event greater than the maximum rate of interest permitted by law) with adjustments in such rate to be made on the same Day as any change in such prime rate, for any period during which the same shall be overdue, such interest to be paid when the amount past due is paid.  Producer shall be responsible for all costs of collection, whether or not suit is brought.

C.     Disputed Charges.  In the event an error is discovered or there is a disputed charge in the amount contained in any statement rendered by Gatherer, Customer shall only be obligated to pay timely those amounts that are undisputed and any adjustment to correct such error or resolve such dispute shall be adjusted within thirty (30) Days after the determination thereof.

D.     Audit.  Upon thirty (30) Days prior written notice and upon execution of the other Party's reasonable confidentiality agreement, each Party shall have the right, at reasonable times during business hours, but no more frequently than once each calendar year, at its own expense, to examine the books and records of the other Party to the extent necessary to audit and verify the accuracy of any statement, charge, computation or demand made under or pursuant to this Agreement.  Any statement

shall be final as to all parties unless questioned within two (2) years after payment thereof has been made. All statements, allocations, measurement, and payments made in any period prior to the twenty-four (24) Months preceding such Month shall be conclusively deemed true and correct. The Party conducting the audit shall have six (6) Months after commencement of the audit in which to submit a written claim, with supporting detail and all workpapers, for adjustments.

## 13.    PRODUCER'S REPRESENTATIVE

A.    The party set forth in ARTICLE VII, NOTICES, of the Agreement, is designated as Producer's Representative with respect to all matters under the Agreement, including but not limited to the following:

1)    To give and receive all notices;

2)    To make and witness any tests to be made of Production and measuring equipment and adjustments to such equipment;

3)    To deliver the quantities of Production deliverable hereunder and receive the Equivalent Quantities and the Water deliverable hereunder;

4)    To obtain, execute and deliver to Gatherer such other agreements, reports, permits and information as may be required to carry out the purposes of this Agreement;

5)    To comply with the requirements, rules and regulations of any duly constituted authority having jurisdiction; and

6)    To cause proper settlement and accounting to be made to all owners of interest in the Production.

B.    Gatherer may act, and shall be fully protected in acting, in reliance upon any and all acts and things done and performed by or agreements made with respect to all matters dealt with herein by said Producer's Representative on behalf of Producer as fully and with the same effect as though Producer had done, performed, made or executed the same.

C.    Producer may change the Producer's Representative designated above, or designate a new Producer's Representative from time to time by delivery of written notice thereof to Gatherer. The Producer's Representative so designated shall have and may exercise all power and authority therein granted with like effect as though named as such Producer's Representative herein in the first instance.

## 14.    REGULATORY BODIES

A.    The Agreement is subject to all present and future valid laws and lawful orders of all regulatory bodies now or hereafter having jurisdiction of the Parties, or either of them; and should either of the Parties, by force of such law or regulation imposed at any time during the term of the Agreement, be ordered or required to do any act inconsistent with the provisions of the Agreement, the Agreement shall continue nevertheless and shall be deemed modified to conform with the requirements of such law

19

or regulation for that period only during which the requirements of such law or regulation are applicable. Nothing in the Agreement or this Appendix shall prohibit either Party from obtaining or seeking to obtain modification or repeal of such law or regulation or restrict either Party's right to legally contest the validity of such law or regulation, and each Party reserves the right to file with such regulatory bodies any material necessary to implement the terms of the Agreement and this Appendix as they existed prior to the modification.

B.    Without limiting Gatherer's rights under this Section, if an federal or state statute or regulation or order by a governmental authority effects a change to a substantive provision of this Agreement that has a material adverse impact upon the performance or benefits of either Party, including the imposition of terms, conditions, or rate restrictions that materially adversely affect the economic positions or expectations of the Parties, then the Parties will enter into good faith negotiations to attempt to revise this Agreement and any other ancillary agreements between them so that (a) performance under this Agreement is no longer impacted in a material adverse fashion and (b) this Agreement and any other ancillary agreements are revised in a manner that preserves, to the maximum extent possible, the respective economic positions of the Parties.

15.    FORCE MAJEURE

A.    Except for Gatherer's and Producer's respective obligations to make payments as required under this Agreement, in the event either Gatherer or Producer is rendered unable, by reason of an event of force majeure, to perform, wholly or in part, any obligation or commitment set forth in the Agreement, then upon such Party giving notice and full particulars (including all supporting documentation) of such event as soon as practicable after the occurrence thereof, the obligations of both Parties shall be suspended to the extent and for the period of such force majeure provided that the Party claiming an event of force majeure shall make all reasonable attempts to remedy the same with all reasonable dispatch.

B.    The term *"Force Majeure"*, as used herein, shall mean acts of God, strikes, lockouts or industrial disputes or disturbances, civil disturbances, arrest and restraint of rulers or people, interruptions by government or court orders, necessity for compliance with any present and future valid orders of court, or any law, statute, ordinance or regulation promulgated by any governmental or regulatory authority having proper jurisdiction, inability to obtain government approvals, acts of the public enemy, wars, riots, blockades, insurrections, including inability to secure materials by reason of allocations promulgated by authorized governmental agencies or otherwise, epidemics, landslides, lightning, earthquakes, fires, storms, floods, washouts, electrical outages, failure of communication equipment or services, inclement weather which necessitates extraordinary measures and expense to construct facilities and/or maintain operations, explosions, breakage or accident to machinery or lines of pipe, freezing of wells or pipelines, inability to obtain or delays in obtaining easements or rights-of-way, the shutting in of facilities for the making of repairs, alterations or maintenance to wells, pipelines or facilities, the making of repairs, routine maintenance, replacements or alterations to lines of pipe or facilities, the interruption or suspension of the receipt of Production deliveries hereunder or redelivery of Equivalent Quantities or Water or Acid Gas by Gatherer due to curtailments, suspensions, failure to perform or the declaration of force majeure by third-party recipients, service providers, transporters or markets, or any other cause whether of the kind herein enumerated or otherwise, not reasonably within the control of the Party claiming *"Force Majeure"*.

20

C.    Neither Party shall be entitled to the benefit of the provisions of this Section 15 under either or both of the following circumstances:

1)    To the extent that the failure was caused by the Party claiming suspension having failed to remedy the condition by taking all reasonable acts, short of litigation, if such remedy requires litigation, and having failed to resume performance of such commitments or obligations with reasonable dispatch; or,

2)    If the failure was caused by lack of funds, or with respect to the payment of any amount or amounts then due hereunder.

D.    Settlement of strikes and lockouts shall be entirely within the discretion of the Party affected, and the duty that any event of force majeure shall be remedied with all reasonable dispatch shall not require the settlement of strikes and lockouts by acceding to the demands of the Parties directly or indirectly involved in such strikes or lockouts when such course is inadvisable in the discretion of the Party having such difficulty.

16.    UNECONOMIC WELL CONNECTIONS

A.    In the event the capital cost for the interconnecting pipeline from the well pad to the CDP causes any new well(s) on a Lease, in Producer's sole opinion, to be an un-economic connection ("*uneconomic connection*"), Producer shall be under no obligation to build the well connection pipeline to the CDP and connect any such well(s) to a CDP. For the purposes hereof, *"uneconomic connection"* shall be defined as circumstances under which the revenues to be received by Producer from the sale of the Production and its constituents is insufficient to offset the actual costs of Well operation including a reasonable return on the cost to construct and connect the pipeline from the Well to a CDP. Nevertheless, Gatherer shall have the right to connect such well(s) to a CDP, and bear the cost of the construction, operation and maintenance of all facilities necessary to receive such well(s) into a CDP and provide the Gathering Services therefor.    Should Gatherer elect not to connect such well(s), Gatherer shall release the applicable well(s) from the Agreement, until such time as Producer deems it economic to connect such well(s) to a CDP or Gatherer again exercises its right to connect such well as aforesaid.  In this event, the Producer will not be allowed to connect any such deemed uneconomic well to any other pipeline or gathering system, however; the Producer (but no third-parties) would be allowed to build local facilities located solely on the well pad to continue to produce the well.

17.    UNECONOMIC OPERATION OF FACILITIES

A.    If, at any time after March 31, 2016, in Gatherer's sole discretion, the Facilities as a whole become uneconomic to operate due to the Production (such as low volumes of Production); quality; Gas, NGL, Oil or Water content; operating cost; governmental regulation or any other cause, Gatherer shall provide Producer with sixty (60) days prior written notice ("Uneconomic Operation Notice"), of its intent to either modify or suspend operations of the Facilities.  Upon the Uneconomic Operations Notice being given, the Parties shall, during said sixty (60) day period ("Uneconomic Notice Period"), confer in an attempt to reach mutual agreement regarding modified operations and/or commercial terms of this Agreement.  If the Parties reach mutual agreement, the operations and/or commercial terms of this Agreement shall be modified accordingly, and the Uneconomic Operations

21

Notice shall be deemed to be rescinded. If the Parties are unable to reach mutual agreement by the end of the Uneconomic Notice Period, Gatherer may proceed to modify or suspend operations, in which case Gatherer shall not be obligated to take delivery of, or may cease gathering, treating and/or processing all or any portion of the Production for so long as such condition exists. Gatherer shall continue to operate the Facilities during the Uneconomic Notice Period

      B.    If, following the expiration of the Uneconomic Notice Period, Gatherer and Producer have not reached an agreement to modify operations or the commercial terms of this Agreement and Gatherer elects to modify or suspend operations, Gatherer, at the request of the Producer, shall nevertheless continue to operate the Facilities, provided that Producer agrees to reimburse Gatherer to the extent necessary such that operation of the Facilities is not uneconomic to Gatherer as described in Section 17.A., above. If operations under this Section 17.B. Continue for a period greater than one hundred thirty five (135) days following the expiration of the Uneconomic Notice Period, Producer shall have the option at any time thereafter to purchase the Facilities pursuant to Section 8.2.2 of this Agreement. Gatherer may, at its option, elect to sell the Facilities rather than operate the same under the terms of this Section.

      C.    If Gatherer elects to sell the Facilities as provided in Section 17.B., Producer shall have the right to match any offer received by Gatherer pursuant to Section 8.4 of this Agreement.

18.    <u>DEFAULTS</u>

      A.    It is covenanted and agreed that if either Party shall be in material Default, in addition to its other rights and remedies, the other Party may terminate the Agreement by proceeding as follows:

        1)    The Party not in Default shall cause a written notice to be served on the Party in material Default, stating specifically the material Default with all particulars and supporting documentation, and declaring it to be the intention of the Party giving notice to terminate the Agreement due to the material Default; thereupon, the Defaulting Party shall have the Cure Period described below after the service of the aforesaid notice in which to remedy or remove the cause or causes stated in the notice for terminating the Agreement. If within said Cure Period the Party in Default does so remove and remedy said cause or causes (or diligently pursue its cure within said Cure Period if not capable of cure within such period), or fully indemnifies the Party not in Default for any and all consequences of such Default, then such notice shall be withdrawn and the Agreement shall continue in full force and effect.

        2)    In case the Party in material Default does not remedy and remove the cause or causes, or does not indemnify the Party giving the notice for any and all consequences of such Default, within said Cure Period, then upon expiration of said Cure Period and upon thirty (30) days further notice by the non-Defaulting Party, at the option of the non-Defaulting Party, the Agreement shall terminate, subject to the Parties' then-accrued obligations.

3) The "*Cure Period*" shall be (i) thirty (30) days, or (ii) such longer period as may be reasonably necessary to cure said material Default if not reasonably capable of cure within thirty (30) days. Notwithstanding the foregoing, the cure period for payment of undisputed payments shall be seven (7) Business Days, and the cure right with respect to undisputed payments shall only be available once during any calendar year.

3) Any termination of the Agreement pursuant to the provisions of this Section shall be without waiver of any remedy to which the Party not in Default may be entitled for violations of the Agreement.

4) Notwithstanding the foregoing, the aforesaid termination right shall not be available to a Party if that Party is, itself, in material Default under this Agreement.

B. An event of "Default" shall occur if either Party (the "Defaulting Party") shall:

1) Make an assignment or any general arrangement for the benefit of creditors; file a petition or otherwise commence, authorize, or acquiesce in the commencement of a proceeding or case under any bankruptcy or similar law for the protection of creditors or have such petition filed or proceeding commenced against it; otherwise become bankrupt or insolvent (however evidenced); be unable to pay its debts as they fall due; have a receiver, provisional liquidator, conservator, custodian, trustee or other similar official appointed with respect to it or substantially all of its assets; or

2) For reasons other than a Force Majeure Condition as defined in Section 15 of this Appendix, fails or is unable to perform any of the agreements or undertakings on its part contained in this Agreement; or

3) Engages in any activity prohibited under this Agreement.

C. No waiver by either Producer or Gatherer of any Default of the other under the Agreement shall operate as a waiver of any future Default, whether of like or different character or nature, nor shall any failure to exercise any right hereunder be considered as a waiver of such right in the future.

19. **POSSESSION AND CONTROL, LIABILITY; GENERAL INDEMNITY**

A. As between the Parties, Producer shall be in exclusive possession and control of the Production deliverable under the Agreement and responsible for any injury, loss, expense, or damage caused thereby until the same shall have been delivered to Gatherer at the CDPs. Gatherer shall be in exclusive possession and control of the Production and responsible for any injury, loss, expense, or damage caused thereby after delivery of same into the Facilities at the CDPs and until the Equivalent Quantities of Production shall be redelivered to or for the account of Producer at the Point(s) of Redelivery or other points of disposition, after which, Producer shall again be deemed to be in possession and control as between the Parties. **The Party deemed to be in exclusive control and**

23

possession of the Production shall be responsible for and shall indemnify, defend and hold harmless the other party from and against any Claims arising from such control or possession, except with regard to any Claim caused by or arising out of the sole negligence or willful misconduct of the nonpossessory party.

B.     Each Party hereto assumes full responsibility and liability for the maintenance and operation of its respective properties and facilities, and each agrees to indemnify, defend and hold harmless the other Party from and against any Claims arising from any act, omission or accident in connection with the installation, presence, maintenance or operation of the property or equipment of the indemnifying Party. Each Party is responsible for compliance with all environmental, safety and health rules, regulations or statutes on its respective properties and facilities. This includes, but may not be limited to, air permitting under the Clean Air Act, waste disposition under the Resource Conservation and Recovery Act, and worker safety under the Occupational Health and Safety Administration.

C.     Each Party agrees to indemnify, defend and hold harmless the other Party from and against any Claims arising from the breach by such Party of any representation, warranty or covenant under this Agreement.

D.   LIMITATION OF LIABILITY.   IN NO EVENT WILL EITHER PARTY BE LIABLE TO THE OTHER PARTY FOR ANY EXEMPLARY or PUNITIVE DAMAGES OF ANY CHARACTER RELATED TO OR IN CONNECTION WITH THIS AGREEMENT, REGARDLESS OF THE REASON OR CAUSE OF SUCH DAMAGES, WHETHER SUCH DAMAGES OCCUR DURING OR AFTER THE TERM, OR THAT THE CLAIM FOR SUCH DAMAGES IS BASED ON WARRANTY, CONTRACT, TORT, NEGLIGENCE, STRICT LIABILITY OR OTHERWISE.

E.   Arbitration.   Any claim, demand, cause of action, dispute or controversy exclusively between the Parties relating to the subject matter of this Agreement, whether sounding in contract, tort or otherwise, at law or in equity, for damages or other relief (in this Section E., a "*Dispute*") shall be resolved by binding arbitration if senior management of each of the Parties cannot resolve the Dispute within ten (10) days of a notice of arbitration ("*Notice*") being served by one party upon the other. Within twenty (20) days following service of the Notice (if the Dispute remains unresolved by senior management), the parties shall either agree upon a single arbitrator, or if they have not done so, each party shall select one arbitrator, who shall together select a third. All arbitrators shall have more than 8 years professional experience in the natural gas gathering industry, be neutral, and have not worked for a Party or Affiliate. The arbitration shall be conducted according to the rules of the Federal Arbitration Act, and to the extent an issue is not addressed thereby, by the Commercial Arbitration Rules of the American Arbitration Association. The arbitration shall be conducted in Denver, Colorado. Each party shall be entitled to a reasonable amount of prehearing discovery as allowed by the arbitrator(s), provided the discovery period shall not exceed thirty (30) days; the parties and the arbitrators shall endeavor to hold the arbitration hearing within thirty (30) days thereafter and to render the decision within ten (10) days following the hearing. Each party shall bear its own costs of arbitration. Interpretation of this agreement to arbitrate and procedures shall be decided by the arbitrators, provided the award shall be consistent with this Agreement. The arbitrators shall not modify the terms of this Agreement in rendering their decision. The arbitration and the award shall be final, binding and confidential. Judgment on the award may be entered and enforced by any court of competent jurisdiction.

20.    <u>GENERAL</u>

A.    Producer agrees that Gatherer, its successors and assigns, shall have the right at any time to redeem the interests of Producer, its successors and assigns, or other interest owners by payment of any delinquent taxes, deeds of trust, judgments or other liens on the Leases in the event of default of payment thereof by Producer or other interest owners, and be subrogated to the rights of the holder or holders thereof.

B.    <u>Confidentiality</u>.  The Parties agree that the terms of this Agreement shall be considered confidential, shall be kept confidential and shall not be disclosed without the prior written consent of the non-disclosing Party during the term of this Agreement to any Person that is not a Party, except:

    1)    to an Affiliate or an owner or indirect owner of a Party;

    2)    to the extent such information is required to be furnished in compliance with applicable law or pursuant to any legal proceedings or because of any order of any governmental authority binding upon a Party;

    3)    to prospective purchasers of the assets or equity interests of a Party;

    4)    to prospective or actual attorneys engaged by any Party where disclosure of such information is essential to such attorney's work for such Party;

    5)    to prospective or actual contractors and consultants engaged by any Party where disclosure of such information is essential to such contractor's or consultant's work for such Party;

    6)    to a bank or other financial institution or financial advisor to the extent appropriate to a Party arranging for funding;

    7)    to the extent such information must be disclosed pursuant to any rules or requirements of any stock exchange having jurisdiction over a Party or its Affiliates;

    8)    to its respective employees and independent auditors, subject to each Party taking customary precautions to ensure such information is kept confidential;

    9)    any information which, through no fault of a Party, becomes a part of the public domain may be disclosed; and

    10)    as necessary to enforce this Agreement.

C.    <u>Captions</u>.  The captions in this Agreement are for convenience only and shall not be considered a part of, or affect the construction or interpretation of, any provision of this Agreement.

D.    <u>Counterparts</u>.  This Agreement may be executed in counterparts, each of which shall be deemed an original instrument, and all such counterparts together shall constitute one agreement.

E.     Waivers.  Any failure by a Party to comply with any of its obligations, agreements or conditions herein contained may only be waived in writing in an instrument specifically identified as a waiver and signed by the Party to whom such compliance is owed.  No waiver of, or consent to a change in, any provision of this Agreement shall be deemed or shall constitute a waiver of, or consent to a change in, any other provisions hereof, nor shall such waiver constitute a continuing waiver unless expressly provided in the waiver.

F.     Severability.  The invalidity of any one or more provisions of this Agreement will not affect the validity of this Agreement as a whole, and in case of any such invalidity, this Agreement will be construed as if the invalid provision had not been included herein so long as the economic and legal substance of the transactions contemplated by this Agreement is not affected in any manner materially adverse to any Party.  Upon such determination that one or more provisions of this Agreement are invalid, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner to the end that the transactions contemplated hereby are fulfilled to the extent possible.

## END OF GENERAL TERMS AND CONDITIONS