## Exhibit 5

### Recordings

266200

### EXHIBIT F
### RECORDING MEMORANDUM

#### Memorandum of Agreement

The undersigned parties have entered into a certain Production Gathering, Treating and Processing Agreement ("**Agreement**") dated May 3, 2013. The Agreement dedicates and commits the leases, wells and gas production therefrom owned or controlled by Forest Oil Corporation for the life of said leases and wells. The names and addresses of the parties are set forth below at the signature line of each. The parties are filing this Memorandum of Agreement as record of the referenced Agreement for all purposes at law and in equity.

Additionally, Forest Oil Corporation has granted licenses, rights-of-way and rights-of-access to HPIP Gonzales Holdings, LLC to own and operate service lines and other equipment on or under the interests set forth on Attachment A, to the extent of Forest Oil Corporation's rights to do so for the term of the Agreement. Said lines and equipment remain the property of HPIP Gonzales Holdings, LLC during and after termination of the Agreement.

RETURN THIS DOCUMENT TO:

Mary Janiszewski
HPIP Gonzales Holdings, LLC
1614 15th Street, Suite 300
Denver, Colorado 80202

HPIP GONZALES HOLDINGS, LLC

By: _____
Stephen Bergstrom
Executive Chairman
Address: 1614 15th Street, Suite 300
Denver, CO 80202

FOREST OIL CORPORATION

By: _____
Britt Dearman
Senior Vice President
Address: 500 Dallas Street #2700
Houston TX 77002

STATE OF COLORADO                )
                                 )ss
CITY AND COUNTY OF DENVER        )

The foregoing instrument was acknowledged before me on May 7, 2013, by Stephen Bergstrom, Executive Chairman of HPIP Gonzales Holdings, LLC, a Delaware limited liability company.

Witness my hand and official seal.

My commission expires: 2-23-2014          _____
                                          Notary Public

STATE OF ~~COLORADO~~ TEXAS       )
                                 )ss
COUNTY OF HARRIS                 )

The foregoing instrument was acknowledged before me on May 3, 2013, by Britt Dearman, Senior Vice President of Forest Oil Corporation, a New York corporation.

Witness my hand and official seal.

My commission expires: 2/12/2017          _____
                                          Notary Public

SANDRA F. FRANKLIN
MY COMMISSION EXPIRES
February 12, 2017

MARY J. JANISZEWSKI
NOTARY PUBLIC
STATE OF COLORADO
My Commission Expires 02-23-2014

6

VOL 1125 PAGE 008

## EXHIBIT A
## THE LEASES

All Leases are located in Gonzales County, Texas, except where indicated as being located in Wilson County, Texas.  In "Working Interest" column noted with * below, the 100% working interest (or such other interest shown) is owned 50% by Forest Oil Corporation and 50% by STC Eagleville, LLC, and all of such interests are controlled by Forest Oil Corporation and committed to this Agreement.

| LEASE NUMBER | LESSOR | LESSEE | LEASE DATE | DEPTH RESTRICTION | BOOK | PAGE | *WORKING INTEREST | LEASE NET ACRES | FOREST NET ACRES |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000014 | RONALD G BEHLEN | GRIFFITH LAND SERVICES INC | 7/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 23 | 100 | 10.0000 | 5.0000 |
| 10113-000015 | GERHARD O BEHLEN INDIVIDUALLY AND AS PRESIDENT OF CHUPAROSA FARMS INC AND WIFE HESTER BEHLEN | GRIFFITH LAND SERVICES INC | 7/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 18 | 100 | 232.0000 | 116.0000 |
| 10113-000016 | GEORGE A FINK AND JOY L FINK | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 69 | 100 | 133.2000 | 66.6000 |
| 10113-000017 | HERBERT H EHLINGER VIVIAN EHLINGER | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 61 | 100 | 107.0000 | 53.5000 |
| 10113-000018 | EVERETT H KIES | GRIFFITH LAND SERVICES INC | 10/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 694 | 100 | 198.0200 | 99.0100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000019 | GARY A TALLEY AND JOY A TALLEY | GRIFFITH LAND SERVICES INC | 8/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 700 | 100 | 31.1650 | 15.5825 |
| 10113-000021 | JESSE C LOGAN | GRIFFITH LAND SERVICES INC | 9/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 712 | 100 | 53.3280 | 26.6640 |
| 10113-000022 | LAVO AND RUTH BRISCO FAMILY PARTNERS LP ZANE G AND RUTH BRISCO MANAGEMENT TRUST | GRIFFITH LAND SERVICES INC | 9/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 728 | 100 | 1,202.5690 | 601.2845 |
| 10113-000023 | LESLIE RAY TALLEY AND LENA HELEN TALLEY | GRIFFITH LAND SERVICES INC | 9/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 736 | 100 | 196.8400 | 98.4200 |
| 10113-000024 | RONALD W MANGUM AND CARLA MANGUM | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 742 | 100 | 575.6700 | 287.8350 |
| 10113-000025 | ALLEN TED REILEY | GRIFFITH LAND SERVICES INC | 10/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 217 | 100 | 179.0000 | 89.5000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000026 | EUGENE KOSAREK AND GAIL KOSAREK | GRIFFITH LAND SERVICES INC | 10/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 999 | 231 367 | 100 | 499.7500 | 249.8750 |
| 10113-000027 | MELVIN H & ROSIE M BARTZ REVOCABLE LIVING TRUST | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 242 | 100 | 39.0500 | 19.5250 |
| 10113-000028 | NICKEY RAY WILLIAMS | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 253 | 100 | 150.0000 | 75.0000 |
| 10113-000029 | RICHARD WAYNE ROECKER | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 259 | 100 | 41.4900 | 20.7450 |
| 10113-000030 | ROBERT H PATTILLO AND KATHERINE SUE PARR | GRIFFITH LAND SERVICES INC | 10/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 264 | 100 | 176.0000 | 88.0000 |
| 10113-000031 | ROBERT H PATTILLO AND VICKI L PATTILLO | GRIFFITH LAND SERVICES INC | 10/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 271 | 100 | 87.6280 | 43.8140 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000032 | ROGER WHITMAN POUNCEY | GRIFFITH LAND SERVICES INC | 10/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 278 | 100 | 65.0000 | 32.5000 |
| 10113-000033 | T C ROWELL AND MOLLY JEAN ROWELL | GRIFFITH LAND SERVICES INC | 9/24/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 290 | 100 | 958.7200 | 479.3600 |
| 10113-000034 | RICHARD C HAMILTON INDIVIDUALLY AND AS TRUSTEES FOR KRISTEN L HAMILTON ALEX, RUSSELL C HAMILTON AND RYAN C HAMILTON | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 508 | 100 | 455.0000 | 227.5000 |
| 10113-000035 | DONALD LEE SAUERS | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 810 | 100 | 108.0100 | 54.0050 |
| 10113-000036 | CASSIE M SAUERS REVOCABLE LIVING TRUST BY CASSIE M SAUERS TRUSTEE | GRIFFITH LAND SERVICES INC | 6/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 805 | 100 | 105.0000 | 52.5000 |
| 10113-000037 | JESSIE ALLENE GRIFFIN BANKHEAD A WIDOW AS PART OF HER SEPARATED PROPERTY | GRIFFITH LAND SERVICES INC | 10/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 792 | 100 | 963.7400 | 481.8700 |

| 10113-000038 | TINSLEY / LAWLEY PARTNERSHIP LTD | GRIFFITH LAND SERVICES INC | 8/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 815 | 100 | 2,757.1860 | 1,378.5930 |
| 10113-000039 | ELMO A SAMPLE ET UX JEANNINE SAMPLE | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 799 | 100 | 589.5400 | 294.7700 |
| 10113-000040 | MICHAEL E BAKER BY TRENT ROWELL AGENT AND ATTORNEY IN FACT | GRIFFITH LAND SERVICES INC | 11/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 471 | 100 | 33.0000 | 16.5000 |
| 10113-000041 | ROY HOTZ | GRIFFITH LAND SERVICES INC | 1/6/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 514 | 100 | 73.0300 | 36.5150 |
| 10113-000042 | JACK MILES AND ERMA MILES LARRY G MILES MARVIN L MILES | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 519 | 100 | 194.3310 | 97.1655 |
| 10113-000043 | ZINTGRAFF INVESTMENTS LTD | GRIFFITH LAND SERVICES INC | 12/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 609 | 100 | 166.5910 | 83.2955 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000044 | BRUCE JEFFERY PATTESON LIFE ESTATE | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 548 | 100 | 903.4400 | 451.7200 |
| 10113-000045 | ARNOLD WAYNE POUNCEY AS PART OF HIS SEPARATE PROPERTY | GRIFFITH LAND SERVICES INC | 10/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 566 | 100 | 65.0000 | 32.5000 |
| 10113-000046 | JULIE C REILEY | GRIFFITH LAND SERVICES INC | 11/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 572 | 100 | 92.0890 | 46.0445 |
| 10113-000047 | W O RITCHIE AND WIFE DIANE RITCHIE | GRIFFITH LAND SERVICES INC | 9/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 583 | 100 | 129.1200 | 64.5600 |
| 10113-000048 | ROBERT COGBURN WILLIAMS | GRIFFITH LAND SERVICES INC | 12/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 600 | 100 | 153.6990 | 76.8495 |
| 10113-000050 | JANICE MCCOY AKA JANICE R MCCOY | GRIFFITH LAND SERVICES INC | 10/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 310 | 100 | 261.0000 | 130.5000 |

| 10113-000051 | KEN M SAMPLE | GRIFFITH LAND SERVICES INC | 10/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 318 | 100 | 103.9500 | 51.9750 |
| 10113-000053 | MAX L BARTA | GRIFFITH LAND SERVICES INC | 9/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 334 | 100 | 69.8000 | 34.9000 |
| 10113-000055 | TOMMY W ADCOCK AND WIFE LILLIAN ADCOCK | GRIFFITH LAND SERVICES INC | 11/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 259 | 100 | 17.4700 | 8.7350 |
| 10113-000056 | JOHN C AVILA | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 227 | 100 | 11.1100 | 5.5550 |
| 10113-000057 | GEORGE JAY CANION | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 239 | 100 | 153.3000 | 76.6500 |
| 10113-000058 | JOYCE MAXINE CANION | GRIFFITH LAND SERVICES INC | 12/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 305 | 100 | 60.5500 | 30.2750 |

VOL 1 1 2 5 PAGE 0 1 5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000059 | LEONA E CASKEY | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 221 | 100 | 185.6900 | 92.8450 |
| 10113-000060 | TOMMY J GAYLORD GARY WAYNE GAYLORD PATRICK LEE GAYLORD | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 297 | 100 | 198.0680 | 99.0340 |
| 10113-000061 | PHIL HARTUNG AND WIFE NANETTE HARTUNG | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 311 | 100 | 71.1340 | 35.5670 |
| 10113-000062 | ROBERT PANTOJA | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 245 | 100 | 19.6200 | 9.8100 |
| 10113-000063 | ROBERT S PECK | GRIFFITH LAND SERVICES INC | 12/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 279 | 100 | 66.7520 | 33.3760 |
| 10113-000064 | VERNA MAE RODGERS | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 272 | 100 | 62.9000 | 31.4500 |

VOL 1125 PAGE 016

| 10113-000065 | DAVID L SAENZ AND WIFE LUCIA C SAENZ | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 265 | 100 | 30.5900 | 15.2950 |
| 10113-000066 | ALVIN ROY KUNTSCHIK AND WIFE JO NELL KUNTSCHIK | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1497 | 520 | 100 | 126.5000 | 63.2500 |
| 10113-000068 | WILLIAM A HOLMES AND NANCY CAMPBELL HOLMES | GRIFFITH LAND SERVICES INC | 8/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 356 | 100 | 501.0000 | 250.5000 |
| 10113-000069 | L D COOK & SONS INC | GRIFFITH LAND SERVICES INC | 8/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 375 | 100 | 688.4400 | 344.2200 |
| 10113-000071 | JANET MARIE SMITH | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 404 | 100 | 100.0000 | 50.0000 |
| 10113-000072 | JEANETTE SMITH | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 410 | 100 | 112.0000 | 56.0000 |

| 10113-000073 | LOY ELIZABETH SMITH | GRIFFITH LAND SERVICES INC | 6/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 415 | 100 | 462.6260 | 231.3130 |
| 10113-000074 | LYNN SMITH JR AND RUTH JANET SMITH | GRIFFITH LAND SERVICES INC | 8/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 421 | 100 | 94.0110 | 47.0055 |
| 10113-000075 | LYNN SMITH JR AND RUTH JANET SMITH | GRIFFITH LAND SERVICES INC | 6/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 426 | 100 | 400.0900 | 200.0450 |
| 10113-000076 | JOSEPH M WEBER SUSAN R WEBER | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 432 | 100 | 84.4600 | 42.2300 |
| 10113-000077 | JOHANNA KLUSAK DREYER | GRIFFITH LAND SERVICES INC | 8/13/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 324 | 100 | 113.9400 | 56.9700 |
| 10113-000078 | DYNA L DUBOSE SANDRA JANE CARLETON DOROTHY CLAIRE WILKE ALMA SUSAN DOLEZAL SHARALYN STONE SULLIVAN | GRIFFITH LAND SERVICES INC | 9/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 333 | 100 | 56.9800 | 28.4900 |

VOL 1125 PAGE 018

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000079 | BRIAN W FINK AND WIFE JANNA P FINK | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 339 | 100 | 307.9510 | 153.9755 |
| 10113-000080 | SCOTT KECK AND JO ANN KECK | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 163 | 100 | 97.2860 | 48.6430 |
| 10113-000081 | DONNIE D KIFER AND WIFE VIRGIE MAE KIFER | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 168 | 100 | 249.2630 | 124.6315 |
| 10113-000082 | JAMES KNANDEL AND WIFE GLORIA KNANDEL | GRIFFITH LAND SERVICES INC | 8/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 173 | 100 | 780.2870 | 390.1435 |
| 10113-000083 | J C MCCANN AND WIFE ALICE JEWELL MCCANN | GRIFFITH LAND SERVICES INC | 8/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 191 | 100 | 70.0000 | 35.0000 |
| 10113-000084 | WILLIAM RONALD MENKING AND WIFE CHRISTINA DAWE MENKING | GRIFFITH LAND SERVICES INC | 8/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 206 | 100 | 137.7700 | 68.8850 |

11

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000085 | W O RITCHIE AND WIFE DIANE RITCHIE | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 224 | 100 | 331.2600 | 165.6300 |
| 10113-000086 | WILSON ELLIS RITCHIE | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 230 | 100 | 41.0000 | 20.5000 |
| 10113-000087 | RUTH TRIMBLE WIDOW OF EDWARD TRIMBLE | GRIFFITH LAND SERVICES INC | 7/30/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 243 | 100 | 28.1000 | 14.0500 |
| 10113-000088 | MERLE ANN GLOOR WEST | GRIFFITH LAND SERVICES INC | 8/13/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 248 | 100 | 103.7400 | 51.8700 |
| 10113-000089 | LARRY L WILKINS | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 253 | 100 | 100.4700 | 50.2350 |
| 10113-000091 | AUGUST G ZELLA AND WIFE JUDY IRENE ZELLA | GRIFFITH LAND SERVICES INC | 6/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 263 | 100 | 44.7960 | 22.3980 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000093 | WILLIAM E BUTLER AND WIFE ELVERA BUTLER | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 668 | 100 | 602.8240 | 301.4120 |
| 10113-000094 | JERRY S FAIR AND WIFE LINDA B FAIR | GRIFFITH LAND SERVICES INC | 8/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 688 | 100 | 82.1370 | 41.0685 |
| 10113-000095 | G & S RACING TRANSPORT INC A TEXAS CORPORATION | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 693 | 100 | 205.4020 | 102.7010 |
| 10113-000096 | CAROL JO GUEST AND HUSBAND VERNON D GUEST | GRIFFITH LAND SERVICES INC | 6/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 698 | 100 | 63.5550 | 31.7775 |
| 10113-000097 | MARK LINDEMANN AND WIFE PATRICIA JANE LINDEMANN | GRIFFITH LAND SERVICES INC | 6/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 715 | 100 | 124.9930 | 62.4965 |
| 10113-000098 | HELEN LOW | GRIFFITH LAND SERVICES INC | 7/31/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 720 | 100 | 139.3200 | 69.6600 |

VOL 1 1 2 5 PAGE 0 2 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000099 | JOE DALE MILLS AND WIFE DESIREE D MILLS | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 759 | 100 | 245.2420 | 122.6210 |
| 10113-000100 | CHARLES DERWOOD MAHAN | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 725 | 100 | 17.2440 | 8.6220 |
| 10113-000101-A | CHARLES DERWOOD MAHAN HAROLD GENE MAHAN JOHN B MAHAN | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 731 | 100 | 709.7950 | 354.8975 |
| 10113-000101-B | SAMMIE KAY VEIT | FOREST OIL CORPORATION | 9/6/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1065 | 623 | 100 | 10.0000 | 5.0000 |
| 10113-000101-C | JODIE LYNN MAHAN | FOREST OIL CORPORATION | 9/6/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1065 | 628 | 100 | 10.0000 | 5.0000 |
| 10113-000101-D | GARY DON CRESWELL | FOREST OIL CORPORATION | 2/7/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1078 | 349 | 100 | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000102 | HAROLD MAHAN | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 738 | 100 | 5.0000 | 2.5000 |
| 10113-000103 | SCOTT DAVID MCNABB TRUSTEE FOR THE MCNABB TRUST | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 744 | 100 | 126.9500 | 63.4750 |
| 10113-000104 | JOHN R MEADOR AND WIFE TANYA C MEADOR | GRIFFITH LAND SERVICES INC | 7/31/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 749 | 100 | 127.6160 | 63.8080 |
| 10113-000106 | NIXON LIVESTOCK COMMISSION INC THROUGH WILLIAM E BUTLER | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 778 | 100 | 52.8870 | 26.4435 |
| 10113-000107 | HARRY W SCHIEBERLE JR ET UX DEE ANN SCHIEBERLE | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 801 | 100 | 289.6860 | 144.8430 |
| 10113-000108 | SALLY CARNES STOREY AND HER HUSBAND WILLIAM B STOREY | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 820 | 100 | 1,048.6500 | 524.3250 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000109 | DYNA L DUBOSE | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 998 | 982 | 100 | 3.0000 | 1.5000 |
| 10113-000110 | ELIZABETH FINK | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 998 | 987 | 100 | 89.2000 | 44.6000 |
| 10113-000111 | DR CHARLES W GRAHAM DVM AND WIFE NANCY S GRAHAM | GRIFFITH LAND SERVICES INC | 7/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 1 | 100 | 313.1470 | 156.5735 |
| 10113-000114 | MORRIS L HARVEY AND WIFE PAMELA S HARVEY | GRIFFITH LAND SERVICES INC | 8/13/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 37 | 100 | 247.0600 | 123.5300 |
| 10113-000115 | JOHN A SAMPLE | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 73 | 100 | 1,167.4216 | 583.7108 |
| 10113-000116 | KEN M SAMPLE | GRIFFITH LAND SERVICES INC | 9/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 80 | 100 | 50.0000 | 25.0000 |

VOL 1 1 2 5 PAGE 0 2 4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000117 | KEN M SAMPLE AND MARY R SAMPLE | GRIFFITH LAND SERVICES INC | 9/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 86 | 100 | 95.3960 | 47.6980 |
| 10113-000119 | SANDRA SUE HENRICHS ET VIR STEPHEN HENRICHS | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 22 | 100 | 253.0910 | 126.5455 |
| 10113-000120 | TODD C IVEY | GRIFFITH LAND SERVICES INC | 6/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 38 | 100 | 63.5550 | 31.7775 |
| 10113-000122 | GREGORY P MILLER | GRIFFITH LAND SERVICES INC | 9/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 53 | 100 | 14.5690 | 7.2845 |
| 10113-000123 | JAMES L BUTLER AND SHIRLEY J BOURLAND | GRIFFITH LAND SERVICES INC | 11/24/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 475 | 100 | 112.0720 | 56.0360 |
| 10113-000124 | THE CAROLYN A CANNAN TESTAMENTARY TRUST THE G C CANNAN SR TESTAMENTARY TRUST BOTH FOR THE BENEFIT OF JAMES WILEY CANNAN | GRIFFITH LAND SERVICES INC | 1/16/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 480 | 100 | 575.3800 | 287.6900 |

| 10113-000125 | LINDA FALKS | GRIFFITH LAND SERVICES INC | 11/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 492 | 100 | 2.0000 | 1.0000 |
| 10113-000126 | BRIAN W FINK AND WIFE JANNA P FINK | GRIFFITH LAND SERVICES INC | 11/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 497 | 100 | 95.5000 | 47.7500 |
| 10113-000127 | GEORGE ALLEN FINK ET UX JOY L FINK | GRIFFITH LAND SERVICES INC | 1/14/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 509 | 100 | 45.3700 | 22.6850 |
| 10113-000129 | DAVID B FOX JOINED HEREIN BY HIS WIFE YVETTE FOX | GRIFFITH LAND SERVICES INC | 10/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 140 | 100 | 69.3190 | 34.6595 |
| 10113-000130 | MERLIN WADE GORDON AND WIFE PATRICIA G GORDON | GRIFFITH LAND SERVICES INC | 12/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 145 | 100 | 10.0000 | 5.0000 |
| 10113-000131 | STANLEY P WHITE AND PEGGY A WHITE (WIFE) | GRIFFITH LAND SERVICES INC | 11/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 228 | 100 | 35.6400 | 17.8200 |

| 10113-000132 | GUADALUPE HERNANDEZ | GRIFFITH LAND SERVICES INC | 12/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 162 | 100 | 22.0000 | 11.0000 |
| 10113-000133 | THEODORE JANYSEK | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 178 | 100 | 237.3900 | 118.6950 |
| 10113-000134 | FRANK R MENDEZ AND WIFE ELDORA T MENDEZ | GRIFFITH LAND SERVICES INC | 2/9/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 200 | 100 | 11.1000 | 5.5500 |
| 10113-000135 | FRANK R MENDEZ AND WIFE ELDORA T MENDEZ | GRIFFITH LAND SERVICES INC | 2/9/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 209 | 100 | 11.0900 | 5.5450 |
| 10113-000136 | KENNETH VICKERS ET UX SANDRA N VICKERS | GRIFFITH LAND SERVICES INC | 1/17/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 218 | 100 | 20.0300 | 10.0150 |
| 10113-000137 | SELMA ROSSOW VICKERS | GRIFFITH LAND SERVICES INC | 1/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 223 | 100 | 95.2000 | 47.6000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000138 | CAROL WILEY JEANETTE MALATEK | GRIFFITH LAND SERVICES INC | 11/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 234 | 100 | 88.0670 | 44.0335 |
| 10113-000139 | JERRY WILLIAMS AND WIFE DONNIE L WILLIAMS | GRIFFITH LAND SERVICES INC | 11/7/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 239 | 100 | 134.5200 | 67.2600 |
| 10113-000140 | DARLEEN K WINDWEHEN | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 251 | 100 | 95.0000 | 47.5000 |
| 10113-000141 | CHAD HENRY WUEST BY AND THROUGH OTIS S WUEST HIS DULY AUTHORIZED AGENT AND ATTORNEY IN FACT ACTING UNDER AND BY VIRTUE OF A WRITTEN POWER OF ATTORNEY DATED SEPTEMBER 1 2005 AND NOW OF RECORD IN VOLUME 930 PAGES 73 75 OF THE OFFICIAL RECORDS OF GONZALES COUNTY TEXAS | GRIFFITH LAND SERVICES INC | 11/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 256 | 100 | 123.5100 | 61.7550 |
| 10113-000142 | ROBIN D LAW | GRIFFITH LAND SERVICES INC | 1/14/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 669 | 100 | 55.0200 | 27.5100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000143 | JOHN BUTLER LESTER | GRIFFITH LAND SERVICES INC | 12/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 674 | 100 | 643.7740 | 321.8870 |
| 10113-000144 | JESSE BUREN LINSCOMB | GRIFFITH LAND SERVICES INC | 12/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 684 | 100 | 65.2500 | 32.6250 |
| 10113-000145 | BILL MCGLOTHING AND WIFE OLGA HUEBNER MCGLOTHING | GRIFFITH LAND SERVICES INC | 11/19/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1507-Gonzales County 1025-Wilson County | 626-Gonzales County 567-Wilson County | 100 | 72.5000 | 36.2500 |
| 10113-000146 | MIKE MILLINGTON AND WIFE BEVERLY MILLINGTON | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1507-Gonzales County 1022-Wilson County | 645-Gonzales County 073-Wilson County | 100 | 27.3100 | 13.6550 |
| 10113-000147 | JAMES KNIGHT CONNELL AND WIFE TERESA CONNELL | GRIFFITH LAND SERVICES INC | 12/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 32 | 100 | 11.0900 | 5.5450 |
| 10113-000148 | CLARENCE F GEORG AND SHARON GEORG | GRIFFITH LAND SERVICES INC | 8/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 42 | 100 | 426.7950 | 213.3975 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000149 | ROY WAYNE MCCALL AND WIFE FLORINE M MCCALL | GRIFFITH LAND SERVICES INC | 7/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 49 | 100 | 59.2350 | 29.6175 |
| 10113-000150 | KEVIN RHODES | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 90 | 100 | 11.0000 | 5.5000 |
| 10113-000151-A | FOY WINSTON MOORE JR AND WIFE JUDY COOKSEY MOORE | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 57 | 100 | 100.0000 | 50.0000 |
| 10113-000151-B | JANEY DELL COLWELL | FOREST OIL CORPORATION | 3/16/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 52 | 942 | 100 | 19.0050 | 9.5025 |
| 10113-000152 | PHILLIP A MORRIS | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 62 | 100 | 144.4900 | 72.2450 |
| 10113-000153 | SAMMY EUGENE RAY AND WIFE ROSE JEANETTE RAY J HARTMAN DEVELOPMENT CORPORATION | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 79 | 100 | 75.3500 | 37.6750 |

| 10113-000154 | DENNIS C RHODES III RACHELLE RHODES LEMKE KEVIN RHODES KODY RHODES | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 82 | 100 | 150.0000 | 75.0000 |
| 10113-000155 | ROLAND RODRIGUEZ AND WIFE YOLANDA E RODRIGUEZ | GRIFFITH LAND SERVICES INC | 1/22/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 96 | 100 | 11.1100 | 5.5550 |
| 10113-000156 | JOHN R. ROSSOW | GRIFFITH LAND SERVICES INC | 12/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 101 | 100 | 37.3490 | 18.6745 |
| 10113-000157 | BARBARA KAY SMITH | GRIFFITH LAND SERVICES INC | 12/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 108 | 100 | 52.2000 | 26.1000 |
| 10113-000158 | STAR VANCE SMITH II INDIVIDUALLY AND AS ATTORNEY IN FACT FOR SUSAN ELIZABETH SMITH | GRIFFITH LAND SERVICES INC | 9/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 113 | 100 | 167.0000 | 83.5000 |
| 10113-000159 | JIMMY D SPRINGS AND WIFE DEBRA J SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 120 | 100 | 54.1660 | 27.0830 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000160 | NANCY L STOBAUGH | GRIFFITH LAND SERVICES INC | 12/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 128 | 100 | 100.0000 | 50.0000 |
| 10113-000161 | WALTER JOE THOMPSON AND TRUDY THOMPSON | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 133 | 100 | 95.4100 | 47.7050 |
| 10113-000162 | MARJORIE BOSANKO ET VIR L E BOSANKO | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 987 | 100 | 39.0500 | 19.5250 |
| 10113-000163 | GARY ALLEN COMBS AND WIFE MARIE ANN COMBS | GRIFFITH LAND SERVICES INC | 9/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 1 | 100 | 75.6600 | 37.8300 |
| 10113-000164 | ALTON COOK | GRIFFITH LAND SERVICES INC | 9/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 6 | 100 | 191.7830 | 95.8915 |
| 10113-000165 | JOHN COLEMAN MERCIER | GRIFFITH LAND SERVICES INC | 7/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 32 | 100 | 380.3420 | 190.1710 |

| 10113-000166 | A W GARRETT ET UX KATHRYN GARRETT | GRIFFITH LAND SERVICES INC | 10/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 293 | 100 | 94.4070 | 47.2035 |
| 10113-000167 | WILLIAM T KEY INDIVIDUALLY AND STEVEN LAYNE KEY INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JOYCE LANELL KEY DECEASED | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 70 | 100 | 140.7700 | 70.3850 |
| 10113-000168 | CLIFFORD SOTO | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 348 | 100 | 22.2000 | 11.1000 |
| 10113-000169 | A H TURBERVILLE AND WIFE MARY TURBERVILLE | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 363 | 100 | 17.1470 | 8.5735 |
| 10113-000170 | JAMES LEE BUTLER ET UX SHIRLEY J BOURLAND | GRIFFITH LAND SERVICES INC | 3/3/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 403 | 100 | 35.0120 | 17.5060 |
| 10113-000171 | SAMUEL PERALES | GRIFFITH LAND SERVICES INC | 1/20/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 412 | 100 | 10.0000 | 5.0000 |

VOL 1125 PAGE 033

| 10113-000172 | SAMUEL P AND WIFE NANCY L ALFANO | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 715 | 100 | 298.6600 | 149.3300 |
| 10113-000173 | ELSWORTH BIRD | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 759 | 100 | 61.0060 | 30.5030 |
| 10113-000174 | DARRYL J BECKER | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 747 | 100 | 85.9120 | 42.9560 |
| 10113-000175 | SCOTT A BARTA | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 730 | 100 | 0.0095 | 0.0048 |
| 10113-000176 | BERTHA BAKER | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 720 | 100 | 37.3480 | 18.6740 |
| 10113-000177 | JAMES KEITH BORRER KRISTI GAYLE BORRER MERCER JENNIFER KELLY BORRER MCGUFFIN | GRIFFITH LAND SERVICES INC | 11/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 677 | 100 | 99.5000 | 49.7500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000178 | JAMES WALTER BORRER AKA JIMMY BORRER AND WIFE KATHLEEN BORRER | GRIFFITH LAND SERVICES INC | 11/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 694 | 100 | 89.4500 | 44.7250 |
| 10113-000179 | RICKY LYNN WELLS AND WIFE LANIA C WELLS | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 700 | 100 | 26.7300 | 13.3650 |
| 10113-000180 | WILLIAM B BOULDIN AND MARY L BOULDIN AS TRUSTEES OF THE BOULDIN TRUST | GRIFFITH LAND SERVICES INC | 11/19/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 767 | 100 | 2,209.0000 | 1,104.5000 |
| 10113-000181 | THOMAS OTTO EDLING ROSALEA EDLING VENCIL PAULINE POWERS | GRIFFITH LAND SERVICES INC | 1/29/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 706 | 100 | 567.6700 | 283.8350 |
| 10113-000182 | MILTON L LONG | GRIFFITH LAND SERVICES INC | 10/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 110 | 100 | 78.7700 | 39.3850 |
| 10113-000183 | IRENE D LINDER TRUSTEE FOR THE 1990 LINDER TRUST | GRIFFITH LAND SERVICES INC | 5/26/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1004 | 564 | 100 | 20.5000 | 10.2500 |

VOL 1125 PAGE 035

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000184 | CLARENCE W BAHLMANN AND WIFE KATHLEEN A BAHLMANN | GRIFFITH LAND SERVICES INC | 7/31/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 836 | 100 | 77.7700 | 38.8850 |
| 10113-000185 | MELVA HASSELL CHILDRESS AND ROGER CHILDRESS | GRIFFITH LAND SERVICES INC | 9/30/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 941 | 100 | 41.1290 | 20.5645 |
| 10113-000186 | DOYLE COLWELL AND FRANCES COLWELL | GRIFFITH LAND SERVICES INC | 9/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 964 | 100 | 154.3600 | 77.1800 |
| 10113-000187 | JOHN A WICKE JR AND EVELYN K WICKE | GRIFFITH LAND SERVICES INC | 7/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 309 | 100 | 233.2680 | 116.6340 |
| 10113-000188 | J MORGAN BARNETT AND JILL BARNETT | GRIFFITH LAND SERVICES INC | 7/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 841 | 100 | 21.7220 | 10.8610 |
| 10113-000189-A | RICHARD L PULLIN | GRIFFITH LAND SERVICES INC | 1/22/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 216 | 100 | 19.1963 | 9.5982 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000189-B | WELDON PULLIN | GRIFFITH LAND SERVICES INC | 1/22/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 221 | 100 | 9.5837 | 4.7919 |
| 10113-000190 | JAMES HENRY PATTESON A SINGLE MAN | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 204 | 100 | 243.5200 | 121.7600 |
| 10113-000191 | CLIFTON A RAEKE | GRIFFITH LAND SERVICES INC | 11/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 226 | 100 | 429.1250 | 214.5625 |
| 10113-000192 | PHYLLIS RHODES ONCKEN | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 193 | 100 | 120.4670 | 60.2335 |
| 10113-000193 | WENDLE SCOTT AND WIFE CAROLY KNOLLE SCOTT | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 256 | 100 | 149.9680 | 74.9840 |
| 10113-000194-A | GLENN A KOSUB AND WIFE IVA J KOSUB | GRIFFITH LAND SERVICES INC | 8/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 84 | 100 | 116.0410 | 58.0205 |

VOL 1 1 2 5 PAGE 0 3 7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000194-B | ROY ALLEN ADCOCK INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF ROY MANSEL ADCOCK | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1049 | 915 | 100 | 116.0410 | 58.0205 |
| 10113-000196 | RAFAEL CARDENAS | GRIFFITH LAND SERVICES INC | 12/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 931 | 100 | 11.1000 | 5.5500 |
| 10113-000197-A | SANDRA M MORRIS | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 181 | 100 | 24.2150 | 12.1075 |
| 10113-000198 | GLENN A KOSUB AND WIFE IVA J KOSUB | GRIFFITH LAND SERVICES INC | 8/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 77 | 100 | 250.3570 | 125.1785 |
| 10113-000199-A | MARIA LAMAR MASSEY ET VIR ROBERT MASSEY | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 126 | 100 | 158.9853 | 79.4927 |
| 10113-000202 | KELLY G CARAWAY | GRIFFITH LAND SERVICES INC | 8/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 917 | 100 | 191.2500 | 95.6250 |

VOL 1 1 2 5 PAGE 0 3 8

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000203 | Z G PATTESON AND WIFE JOYCE M PATTESON | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 210 | 100 | 230.6000 | 115.3000 |
| 10113-000204 | EDDIE RAY CARAWAY | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 911 | 100 | 289.9060 | 144.9530 |
| 10113-000205 | FRANK A BOX JR | GRIFFITH LAND SERVICES INC | 8/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 878 | 100 | 57.3800 | 28.6900 |
| 10113-000206 | WILLIAM FINK AND SON INC | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 986 | 100 | 127.4200 | 63.7100 |
| 10113-000208 | MORRIS L HARVEY AND WIFE PAMELA S HARVEY | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 16 | 100 | 518.4100 | 259.2050 |
| 10113-000209-A | THOMAS A VOGEL A SINGLE MAN | GRIFFITH LAND SERVICES INC | 9/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1527-Gonzales County 1008-Wilson County | 206-Gonzales County 304-Wilson County | 100 | 21.2850 | 10.6425 |

VOL 1125 PAGE 039

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10113-000210 | WILDAJEAN HEWELL GENERAL PARTNER BIRD HEWELL POLLED CHAROLAIS LTD JOHN BIRD HEWELL JR AND GLORIA JEAN ESHELMAN GENERAL PARTNERS BIRD HEWELL POLLED CHARLOAIS LTD | GRIFFITH LAND SERVICES INC | 10/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1521-Gonzales County 1010-Wilson County | 477-Gonzales County 079-Wilson County | 100 | | 631.2710 | 315.6355 |
| 10113-000211 | SYMANTHA LOUISE BULLARD | GRIFFITH LAND SERVICES INC | 1/21/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 33 | 100 | | 1.0000 | 0.5000 |
| 10113-000212 | ROY WAYNE MCCALL INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JAMES TROY MCCALL DECEASED | GRIFFITH LAND SERVICES INC | 7/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 137 | 100 | | 59.2350 | 29.6175 |
| 10113-000213 | MARTHA PATRICIA CARAWAY | GRIFFITH LAND SERVICES INC | 1/21/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 923 | 100 | | 196.3000 | 98.1500 |
| 10113-000214 | JAMES L BUTLER AND SHIRLEY J BOURLAND | GRIFFITH LAND SERVICES INC | 3/3/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 893 | 100 | | 1.4180 | 0.7090 |
| 10113-000215 | BUNDICK CEMETERY INCORPORATED | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 41 | 100 | | 4.3200 | 2.1600 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000216 | WILLIAM A HOLMES AND WIFE NANCY CAMPBELL HOLMES | GRIFFITH LAND SERVICES INC | 8/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 85 | 100 | 104.7920 | 52.3960 |
| 10113-000217 | TOM E LESTER SR AND WIFE PAMELA M LESTER | GRIFFITH LAND SERVICES INC | 8/5/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 98 | 100 | 99.0000 | 49.5000 |
| 10113-000218 | MARK C CARTER AND BEVERLY P CARTER | GRIFFITH LAND SERVICES INC | 9/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 46 | 100 | 107.7780 | 53.8890 |
| 10113-000219 | MARK C CARTER AND BEVERLY P CARTER | GRIFFITH LAND SERVICES INC | 9/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 48 | 100 | 87.3000 | 43.6500 |
| 10113-000220 | ANDY M BURTON | GRIFFITH LAND SERVICES INC | 3/24/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 599 | 100 | 28.7800 | 14.3900 |
| 10113-000221 | NORA ARHELGER AKA NORA MOORE | GRIFFITH LAND SERVICES INC | 1/26/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 584 | 100 | 37.3510 | 18.6755 |

| 10113-000222 | W CARROLL GLOOR | GRIFFITH LAND SERVICES INC | 2/16/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 610 | 100 | 63.1000 | 31.5500 |
| 10113-000223 | KENNETH BRZOZOWSKI FARMS INC | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 615 | 100 | 103.1800 | 51.5900 |
| 10113-000224 | DARLENE OSTWALD INDIVIDUALLY AND LIFE ESTATE | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 620 | 100 | 50.0000 | 25.0000 |
| 10113-000225 | DWIGHT AARON SEXTON ET UX SUZANNE SHEA SEXTON | GRIFFITH LAND SERVICES INC | 2/24/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 631 | 100 | 25.4720 | 12.7360 |
| 10113-000226 | GLEN DAVID WITHERS ET UX SUE H WITHERS | GRIFFITH LAND SERVICES INC | 2/12/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 636 | 100 | 28.7700 | 14.3850 |
| 10113-000228 | CHRISTOPHER E CHAFFIN | GRIFFITH LAND SERVICES INC | 1/20/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 546 | 100 | 41.5950 | 20.7975 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000229 | CLAUDIA A CHAFFIN AND CHRISTOPHER E CHAFFIN AS JOINT CO-SUCCESSOR TRUSTEES OF THE SUSIE MAE CHAFFIN REVOCABLE LIVING TRUST DATED 1/26/2000 AND SUSIE MAE CHAFFIN BY HER ATTORNEYS IN FACT CLAUDIA A CHAFFIN AND CHRISTOPHER E CHAFFIN | GRIFFITH LAND SERVICES INC | 3/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 544 | 100 | 41.6020 | 20.8010 |
| 10113-000230-A | BRUCE JEFFERY PATTESON AND WIFE DORIS MARCILLE PATTESON | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 1011 | 390 553 | 100 | 801.1590 | 400.5795 |
| 10113-000230-B | DEBRA PATTESON SPRINGS AND HUSBAND JIMMY D SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 251 | 100 | 76.6100 | 38.3050 |
| 10113-000230-C | DEBRA PATTESON SPRINGS AND HUSBAND JIMMY D SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 213 | 100 | 5.1422 | 2.5711 |
| 10113-000231 | GLENN K POLAN AND WIFE RUTH W POLAN | GRIFFITH LAND SERVICES INC | 10/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1012 | 773 | 100 | 442.0000 | 221.0000 |

VOL 1 1 2 5 PAGE 0 4 3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000232 | RICHARD H STAHL AND WIFE PATRICIA ANN STAHL | GRIFFITH LAND SERVICES INC | 12/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 561 | 100 | 240.3340 | 120.1670 |
| 10113-000233-A | DAVID MILTON FULLILOVE AND WIFE LU ANN FULLILOVE | GRIFFITH LAND SERVICES INC | 6/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 74 | 100 | 184.8380 | 92.4190 |
| 10113-000233-B | JACQUE KUNTSCHIK | GRIFFITH LAND SERVICES INC | 6/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 370 | 100 | 118.7730 | 59.3865 |
| 10113-000234-A | KELLY M BONILLA | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 28 | 100 | 94.5650 | 47.2825 |
| 10113-000235-A | KITTY PETRAS | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 723 | 100 | 1.6200 | 0.8100 |
| 10113-000236-A | WILLIAM W MERCIER AND WIFE BETTY J MERCIER | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 749 | 100 | 254.0450 | 127.0225 |

VOL 1 1 2 5 PAGE 0 4 4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000236-B | BARNEY VAN HUSS | FOREST OIL CORPORATION | 5/12/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 986 | 100 | 36.6965 | 18.3483 |
| 10113-000236-C | THURMAN K SARGENT AND WIFE TERRI D SARGENT | FOREST OIL CORPORATION | 2/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 730 | 100 | 10.5175 | 5.2588 |
| 10113-000236-D | DARLENE ANN SARGENT | FOREST OIL CORPORATION | 2/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 725 | 100 | 1.7230 | 0.8615 |
| 10113-000237-A | LINDA NORTHCUTT | GRIFFITH LAND SERVICES INC | 10/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 237 | 100 | 80.6090 | 40.3045 |
| 10113-000237-B | CRYSTAL JEMEYSON AS ATTORNEY-IN-FACT FOR VIVIAN ROSSOW | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 44 | 100 | 7.5000 | 3.7500 |
| 10113-000237-C | DONNIE D KIFER ET UX VIRGIE MAE KIFER | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 96 | 100 | 30.2688 | 15.1344 |

| 10113-000237-D | GLYN KIFER | GRIFFITH LAND SERVICES INC | 11/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 22 | 100 | 7.5000 | 3.7500 |
| 10113-000238-A | STANLEY R ROSSOW ET UX JOANN ROSSOW | GRIFFITH LAND SERVICES INC | 10/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 244 | 100 | 290.8705 | 145.4353 |
| 10113-000238-B | SIDNEY L ROSSOW | GRIFFITH LAND SERVICES INC | 10/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 284 | 100 | 77.9600 | 38.9800 |
| 10113-000238-C | EDWIN O ROSSOW AND KATHERINE M ROSSOW REVOCABLE TRUST | GRIFFITH LAND SERVICES INC | 10/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 298 | 100 | 155.9200 | 77.9600 |
| 10113-000239-A | FRANKIE VANA | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 304 | 100 | 250.2656 | 125.1328 |
| 10113-000239-B | VICTOR VANA | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 339 | 100 | 250.2656 | 125.1328 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000240-A | CICELY J CHANDLER INDIVIDUALLY AND TRUSTEE OF THE CHANDLER FAMILY TRUST | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 479 | 100 | 684.3725 | 342.1863 |
| 10113-000241-A | LAURA ELLEN CHANDLER | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 486 | 100 | 464.1262 | 232.0631 |
| 10113-000242 | PATSY GAY COCHRAN AND HUSBAND LYNN COCHRAN WANDA ANN BUNDICK | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 492 | 100 | 162.0000 | 81.0000 |
| 10113-000243-A | AMY SCHIEBERLE THIBODEAUX | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 589 | 100 | 31.2525 | 15.6263 |
| 10113-000243-B | LOY BETH WEATHERSBY | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 594 | 100 | 31.2525 | 15.6263 |
| 10113-000243-C | GAY LISA DAVISON | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 497 | 100 | 11.0025 | 5.5013 |

| 10113-000243-D | BILLY SCHIEBERLE | FOREST OIL CORPORATION | 2/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1080 | 97 | 100 | 33.0750 | 16.5375 |
| 10113-000245-A | ROBERTO F PANTOJA AND WIFE SYLVIA PANTOJA | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 536 | 100 | 13.2300 | 6.6150 |
| 10113-000246-A | NANCY CHANDLER PARKER AND HUSBAND JOHN PARKER | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 542 | 100 | 242.3292 | 121.1646 |
| 10113-000247-A | LARRY D SMITH ET UX BRENDA SMITH | GRIFFITH LAND SERVICES INC | 10/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 267 | 100 | 549.0735 | 274.5368 |
| 10113-000247-B | OLLIN PIERPONT ET UX EMMA JOYCE PIERPONT | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 555 | 100 | 70.8950 | 35.4475 |
| 10113-000248-A | MARTIN STANLEY DAWE | GRIFFITH LAND SERVICES INC | 9/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 329 | 100 | 54.2200 | 27.1100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000248-B | JON THOMAS DAWE | GRIFFITH LAND SERVICES INC | 8/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 158 | 100 | 54.2200 | 27.1100 |
| 10113-000250-A | MICHAEL L MCFALLS AKA MICHAEL LESLIE MCFALLS | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 233 | 100 | 75.0000 | 37.5000 |
| 10113-000251-A | BRENDA K MILES | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 285 | 100 | 5.0000 | 2.5000 |
| 10113-000251-B | LARRY G MILES | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 291 | 100 | 5.0000 | 2.5000 |
| 10113-000252-A | CARL ALEX SAMPLE ET UX BETTY SAMPLE | GRIFFITH LAND SERVICES INC | 9/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 398 | 100 | 1,669.2198 | 834.6099 |
| 10113-000252-B | PENNY SAMPLE DRENNAN | GRIFFITH LAND SERVICES INC | 9/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 17 | 100 | 264.5485 | 132.2743 |

41

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000252-C | ANNETTE SAMPLE INDIVIDUALLY AND AS ATTORNEY-IN-FACT FOR CARL W SAMPLE | GRIFFITH LAND SERVICES INC | 9/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 334 | 100 | 191.8210 | 95.9105 |
| 10113-000253-A | FINK FARMS A TEXAS PARTNERSHIP AND ALLAN F FINK INDIVIDUALLY | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 981 | 100 | 246.5762 | 123.2881 |
| 10113-000253-B | CAROLYN A ORTS | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 385 | 100 | 22.5212 | 11.2606 |
| 10113-000253-C | ELLEN S LANCASTER | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 101 | 100 | 22.5212 | 11.2606 |
| 10113-000253-D | LAURA J WALKER | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 113 | 100 | 22.5212 | 11.2606 |
| 10113-000255-A | NOEL K LINDEMANN AND WIFE GLADYS L LINDEMANN | GRIFFITH LAND SERVICES INC | 6/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 180 | 100 | 146.1410 | 73.0705 |

VOL 1 1 2 5 PAGE 0 5 0

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000256-A | THOMAS N LINDEMANN AND WIFE LORI LINDEMANN | GRIFFITH LAND SERVICES INC | 6/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 186 | 100 | 7.1293 | 3.5647 |
| 10113-000256-B | MARY JO LEE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 118 | 100 | 1.2172 | 0.6086 |
| 10113-000256-C | THE LEWIS A PATTESON AND JOLEA B PATTESON TRUST AND LEWIS A PATTESON INDIVIDUALLY | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1104 | 70 | 100 | 2.4343 | 1.2172 |
| 10113-000256-D | LEO KROHN MICHELSON | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 130 | 100 | 4.0431 | 2.0216 |
| 10113-000256-E | SARAH KING STOTT | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 178 | 100 | 2.7320 | 1.3660 |
| 10113-000256-F | INEZ T FREGALA | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1104 | 304 | 100 | 0.4156 | 0.2078 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000256-G | JANET T MATTER | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 112 | 100 | 0.4156 | 0.2078 |
| 10113-000256-H | MILES CARLTON KING | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 154 | 100 | 1.2172 | 0.6086 |
| 10113-000256-I | MICHAEL KING | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 160 | 100 | 1.2731 | 0.6366 |
| 10113-000256-J | FRANK J BALL | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 136 | 100 | 8.9116 | 4.4558 |
| 10113-000256-K | CARLA EHLERS EDGE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 172 | 100 | 4.4558 | 2.2279 |
| 10113-000256-L | THE CRAIG H BOYD AND ANNE M BOYD TRUST | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 746 | 100 | 4.4558 | 2.2279 |

VOL 1 1 2 5 PAGE 0 5 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000256-M | MARGARET BOOTH BADDOUR | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 166 | 100 | 8.9116 | 4.4558 |
| 10113-000256-N | JOE ROCHELLE BOOTHE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 124 | 100 | 2.9705 | 1.4853 |
| 10113-000256-O | BONNIE BOOTHE MEAUX | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 142 | 100 | 2.9705 | 1.4853 |
| 10113-000256-P | DANIEL RICHARD BOOTHE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 148 | 100 | 2.9705 | 1.4853 |
| 10113-000256-Q | RICHARD KING | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 111 | 314 | 100 | 1.2731 | 0.6366 |
| 10113-000257-A | WILLIAM R MENKING ET UX CHRISTINA MENKING | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 201 | 100 | 309.2369 | 154.6185 |

VOL 1 1 2 5 PAGE 0 5 3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000257-B | ANNE MARGARET MENKING | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 196 | 100 | 226.1700 | 113.0850 |
| 10113-000258-A | MYRTLE COLWELL WIDOW OF VERNON COLWELL AND BEN COLWELL AND SIDNEY VERNE COLWELL AS REMAINDERMEN | GRIFFITH LAND SERVICES INC | 9/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 50 | 100 | 1,092.2420 | 546.1210 |
| 10113-000259-A | LARUE COOK MANFORD RANCH LTD | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1500-Gonzales County 1008-Wilson County | 616-Gonzales County 090-Wilson County | 100 | 2,225.9500 | 1,112.9750 |
| 10113-000259-B | GORDON S MORRISS | FOREST OIL CORPORATION | 11/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 299 | 100 | 18.6250 | 9.3125 |
| 10113-000259-C | WILLIAM EDWARD KING INDIVIDUALLY AND AS TRUSTEE OF THE WILLIAM H KING MINERAL TRUST | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 138 | 100 | 6.9844 | 3.4922 |
| 10113-000259-D | KATHLEEN G KOEHLER INDIVIDUALLY | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 128 | 100 | 6.9844 | 3.4922 |

VOL 1 1 2 5 PAGE 0 5 4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000259-E | MARY LOU WIER INDIVIDUALLY | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 133 | 100 | 6.9844 | 3.4922 |
| 10113-000260-A | JACK HARTWELL BARNETT ET UX PEGGY PILAND BARNETT | GRIFFITH LAND SERVICES INC | 7/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 662 | 100 | 671.7690 | 335.8845 |
| 10113-000261-A | JOHN L COOK ET UX NANCY JO COOK | GRIFFITH LAND SERVICES INC | 8/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 681 | 100 | 3,492.3975 | 1,746.1988 |
| 10113-000261-B | BEVERLY HENRY MILLINGTON | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 754 | 100 | 116.8864 | 58.4432 |
| 10113-000261-C | WALTER H HENRY JR | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1110 | 603 | 100 | 60.9888 | 30.4944 |
| 10113-000262-A | BEVERLY HENRY MILLINGTON | GRIFFITH LAND SERVICES INC | 8/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 58 | 100 | 205.2812 | 102.6406 |

VOL 1125 PAGE 055

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000262-B | MAURINE COOK HENRY | GRIFFITH LAND SERVICES INC | 8/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 703 | 100 | 391.3964 | 195.6982 |
| 10113-000262-C | WALTER H HENRY JR | GRIFFITH LAND SERVICES INC | 8/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 709 | 100 | 54.0759 | 27.0380 |
| 10113-000263-A | ORVAN L MUELKER INDIVIDUALLY AND AS TRUSTEE OF THE MUELKER FARMS REVOCABLE TRUST | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 773 | 100 | 396.0447 | 198.0224 |
| 10113-000263-B | KIMBERLY MICHELLE DELEON | GRIFFITH LAND SERVICES INC | 10/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 548 | 100 | 27.5000 | 13.7500 |
| 10113-000264-A | GREGORY C PHILIPPUS AND ROBBIE L PHILIPPUS | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 791 | 100 | 44.9410 | 22.4705 |
| 10113-000265-A | JOHN L COOK AND NANCY JO COOK | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 12 | 100 | 54.3900 | 27.1950 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000265-B | DEBRA J SPRINGS AND JIMMY D SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 812 | 100 | 27.1950 | 13.5975 |
| 10113-000266-A | NATHAN A GAYLORD HEIR OF THE ESTATE OF ALTON A GAYLORD DECEASED | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 998 | 992 | 100 | 99.0000 | 49.5000 |
| 10113-000267-A | SHIRLEY SHEPHERD AND HUSBAND STEVEN R SHEPHERD | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 92 | 100 | 277.8050 | 138.9025 |
| 10113-000267-B | CATHY COLWELL | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 958 | 100 | 277.8050 | 138.9025 |
| 10113-000268-A | JO ANN LOW TRUSTEE OF THE JOHN MICHAEL MILLER TRUST | GRIFFITH LAND SERVICES INC | 9/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 48 | 100 | 41.9635 | 20.9818 |
| 10113-000268-B | ROBERT L SCHUMACHER AND WIFE DIANA SCHUMACHER | GRIFFITH LAND SERVICES INC | 1/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 526 | 100 | 19.1985 | 9.5993 |

| 10113-000269-A | MAC MORRIS JR ET UX DEBORAH MORRIS | GRIFFITH LAND SERVICES INC | 9/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 63 | 100 | 478.0790 | 239.0395 |
| 10113-000270 | JOHN ELLIS ROBINSON | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 68 | 100 | 46.7990 | 23.3995 |
| 10113-000271 | MICKEY WILLIAMS AND WIFE ROBIN LYNN ROBINSON WILLIAMS | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 315 | 100 | 46.7990 | 23.3995 |
| 10113-000272-A | ROBERT C BALL TRUSTEE UNDER THE ROBERT C BALL INTER VIVOS TRUST | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 468 | 100 | 53.1500 | 26.5750 |
| 10113-000273-A | SUSAN ESCHENBURG INDIVIDUALLY AND AS ATTORNEY IN FACT FOR MELINDA FIEDLER ESCHENBURG LIFE ESTATE | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 67 | 100 | 450.6490 | 225.3245 |
| 10113-000273-B | GAYLE E EVERTSON AND HUSBAND GEORGE EVERTSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 486 | 100 | 265.6500 | 132.8250 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000273-C | GEORGE ANDREW EVERTSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 488 | 100 | 117.4998 | 58.7499 |
| 10113-000273-D | JAMES TERRON EVERTSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 490 | 100 | 117.4998 | 58.7499 |
| 10113-000273-E | KATHRYN PETERSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 519 | 100 | 24.9990 | 12.4995 |
| 10113-000273-F | LYNETTE MEADOR | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 55 | 100 | 24.9990 | 12.4995 |
| 10113-000274-A | MAURINE COOK HENRY | GRIFFITH LAND SERVICES INC | 11/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 150 | 100 | 53.1771 | 26.5886 |
| 10113-000274-B | WALTER H HENRY JR | GRIFFITH LAND SERVICES INC | 11/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 156 | 100 | 4.9377 | 2.4689 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000275-A | JEAN HRNCIRIK | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 167 | 100 | 297.7250 | 148.8625 |
| 10113-000276-A | GILBERT C PHILIPPUS AND WIFE MARY LOU PHILIPPUS | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 74 | 100 | 28.9260 | 14.4630 |
| 10113-000277-A | NOLAN RYAN AND WIFE RUTH RYAN | GRIFFITH LAND SERVICES INC | 12/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 106 | 100 | 538.9155 | 269.4578 |
| 10113-000280-A | LINDEMANN FERTILIZER INC | GRIFFITH LAND SERVICES INC | 1/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 27 | 100 | 13.6340 | 6.8170 |
| 10113-000281-A | SUSAN SAMPLE NOVAK | GRIFFITH LAND SERVICES INC | 9/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 45 | 100 | 112.5400 | 56.2700 |
| 10113-000282-A | EARL RAY FLOYD AND WIFE SYBIL LOWRY FLOYD | GRIFFITH LAND SERVICES INC | 1/5/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 368 | 100 | 59.9230 | 29.9615 |

VOL 1 1 2 5 PAGE 0 6 0

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000282-B | DELTON LOWRY AND WIFE KATHRY LOWRY | GRIFFITH LAND SERVICES INC | 1/5/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 378 | 100 | 14.2432 | 7.1216 |
| 10113-000283-A | EARL RAY FLOYD AND WIFE SYBIL FLOYD | GRIFFITH LAND SERVICES INC | 1/7/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 373 | 100 | 32.3300 | 16.1650 |
| 10113-000283-B | BETTY CUVELIER | GRIFFITH LAND SERVICES INC | 1/14/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 358 | 100 | 32.3300 | 16.1650 |
| 10113-000284-A | BRUCE BAKER ET UX ELAINE BAKER | GRIFFITH LAND SERVICES INC | 11/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 725 | 100 | 51.0220 | 25.5110 |
| 10113-000285 | JIM DAVIS INDIVIDUALLY AND AS ATTORNEY IN FACT FOR THE HEIRS OF THE CLAUDE DAVIS ESTATE | GRIFFITH LAND SERVICES INC | 4/20/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1004 | 555 | 100 | 20.5000 | 10.2500 |
| 10113-000286-A | EARL WILLIAM MOOS AND LILLIE MAE MOOS TRUSTEES OF THE EARL WILLIAM MOOS AND LILLIE MAE MOOS LIVING TRUST | GRIFFITH LAND SERVICES INC | 11/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 689 | 100 | 124.0720 | 62.0360 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000287-A | BYRON BURGE ET UX CLAUDIA Z BURGE | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 888 | 100 | 304.9500 | 152.4750 |
| 10113-000287-B | THELMA BARNETT | FOREST OIL CORPORATION | 10/20/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1069 | 789 | 100 | 29.1560 | 14.5780 |
| 10113-000288 | WILLIAM JOHN FINK AND WIFE NORMA JEAN FINK | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 1 | 100 | 370.0000 | 185.0000 |
| 10113-000289-A | GEORGIA SUE BARNETT PARKER | GRIFFITH LAND SERVICES INC | 7/24/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 198 | 100 | 956.7800 | 478.3900 |
| 10113-000290-A | WILLIAM H BOOTH JR AND ARMENDA JANE BOOTHE | GRIFFITH LAND SERVICES INC | 6/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 873 | 100 | 186.4850 | 93.2425 |
| 10113-000290-B | JOHN DAVID BOOTHE INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JAMES LEE BOOTHE JR | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 594 | 100 | 186.4850 | 93.2425 |

VOL 1 1 2 5 PAGE 0 6 2

| 10113-000290-C | PAUL D PETTIJOHN | FOREST OIL CORPORATION | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1023 | 878 | 100 | 37.9950 | 18.9975 |
| 10113-000291-A | GRETCHEN M CLAIBORNE | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 946 | 100 | 106.0000 | 53.0000 |
| 10113-000291-B | DIANNA MCGILL | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 144 | 100 | 53.0000 | 26.5000 |
| 10113-000291-C | TOBIN MCGILL | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 156 | 100 | 53.0000 | 26.5000 |
| 10113-000292-A | ELIZABETH STARLING | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 272 | 100 | 50.0000 | 25.0000 |
| 10113-000292-B | BARBARA KENDALL AKA BARBARA B KENDALL | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 58 | 100 | 50.0000 | 25.0000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000293-A | MARY FRANCES AMOS ET VIR JAMES W AMOS | GRIFFITH LAND SERVICES INC | 2/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 578 | 100 | 62.0273 | 31.0137 |
| 10113-000293-B | ROBERT D GENTRY | GRIFFITH LAND SERVICES INC | 1/26/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 604 | 100 | 52.4311 | 26.2156 |
| 10113-000293-C | JACQUELINE GENTRY TOTTEN | GRIFFITH LAND SERVICES INC | 2/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 563 | 100 | 11.5232 | 5.7616 |
| 10113-000293-D | EUNICE GYNELL VOSBURG JONES | GRIFFITH LAND SERVICES INC | 3/4/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 52 | 100 | 22.0273 | 11.0137 |
| 10113-000293-E | MARTHA JANE PETERS | GRIFFITH LAND SERVICES INC | 2/27/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 625 | 100 | 11.0137 | 5.5069 |
| 10113-000293-F | G DON SCHAUER | GRIFFITH LAND SERVICES INC | 3/10/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 250 | 100 | 5.5068 | 2.7534 |

VOL 1 1 2 5 PAGE 0 5 4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000293-G | DANA SCHAUER ADAMS | GRIFFITH LAND SERVICES INC | 3/8/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 498 | 100 | 5.5068 | 2.7534 |
| 10113-000293-H | F DIKES GREEN | GRIFFITH LAND SERVICES INC | 2/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 13 | 100 | 3.9671 | 1.9836 |
| 10113-000293-I | KATHERINE GREEN | GRIFFITH LAND SERVICES INC | 3/10/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 25 | 100 | 1.9835 | 0.9918 |
| 10113-000293-J | JAMES C GREEN | GRIFFITH LAND SERVICES INC | 3/30/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1028 | 475 | 100 | 0.9918 | 0.4959 |
| 10113-000293-K | JOHN T GREEN | GRIFFITH LAND SERVICES INC | 3/31/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 19 | 100 | 0.9918 | 0.4959 |
| 10113-000294-A | MICHAEL P THARP | GRIFFITH LAND SERVICES INC | 3/17/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 284 | 100 | 20.3224 | 10.1612 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000294-B | WEBSTER G THARP | GRIFFITH LAND SERVICES INC | 3/9/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 294 | 100 | 20.3224 | 10.1612 |
| 10113-000294-C | ROBERT P THARP | GRIFFITH LAND SERVICES INC | 3/16/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 289 | 100 | 13.5482 | 6.7741 |
| 10113-000295 | NORMAN L BURNS | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 589 | 100 | 116.6700 | 58.3350 |
| 10113-000296 | KENNETH BRZOZOWSKI ET UX LAVERNE BRZOZOWSKI | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 539 | 100 | 160.2920 | 80.1460 |
| 10113-000297-A | JAMES B ANDERSON CHARLES E HAND NEAL K WYATT MARSHA THOMAS NANCY FRAZIER | GRIFFITH LAND SERVICES INC | 9/2/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 1011 1011 1011 1011 | 504 511 518 532 525 | 100 | 19.9400 | 9.9700 |
| 10113-000298-A | CAROLYN SCHWARTZ | GRIFFITH LAND SERVICES INC | 1/6/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 556 | 100 | 30.7597 | 15.3799 |

VOL I I 2 5 PAGE 0 6 6

| 10113-000310-A | JAMES WILLIAM CHRISTIAN | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 990 | 484 | 100 | 109.5160 | 54.7580 |
| 10113-000310-B | JAY WILLIAM RICKMAN SEPARATE PROPERTY | GRIFFITH LAND SERVICES INC | 7/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 990 | 479 | 100 | 54.7580 | 27.3790 |
| 10113-000310-C | ROBIN RENEE RICKMAN SEPARATE PROPERTY | GRIFFITH LAND SERVICES INC | 7/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 990 | 489 | 100 | 54.7580 | 27.3790 |
| 10113-000385 | CHARLES DAWSON BREMER JULIANNE BREMER KUGLE | FOREST OIL CORPORATION | 4/30/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1022 | 243 | 100 | 80.8790 | 40.4395 |
| 10113-000395 | JERELD W BUELL AND WIFE NANCY E BUELL | FOREST OIL CORPORATION | 9/29/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1031 | 655 | 100 | 130.1800 | 65.0900 |
| 10113-000396 | CECIL J DYKES AND WIFE L DELPHINE DYKES | FOREST OIL CORPORATION | 10/1/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1032 | 982 | 100 | 77.8100 | 38.9050 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000397 | JEFFREY L HARVEY AND WIFE JENNIFER E HARVEY | FOREST OIL CORPORATION | 12/23/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1039 | 229 | 100 | 99.0410 | 49.5205 |
| 10113-000399 | THOMAS R SEMMES AND WIFE PATRICIA A SEMMES | FOREST OIL CORPORATION | 11/15/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 74 | 100 | 393.5020 | 196.7510 |
| 10113-000400 | WARREN G HORNUNG AND WIFE ANITA HORNUNG | FOREST OIL CORPORATION | 10/13/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1034 | 758 | 100 | 578.6370 | 289.3185 |
| 10113-000401 | FRANK E BILLINGS AND WIFE THEO M BILLINGS | FOREST OIL CORPORATION | 11/19/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1038 | 4 | 100 | 141.7010 | 70.8505 |
| 10113-000402 | DAVID L PARKS | FOREST OIL CORPORATION | 1/29/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 839 | 100 | 12.4970 | 6.2485 |
| 10113-000403 | MORRIS J PARKS | FOREST OIL CORPORATION | 1/28/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 834 | 100 | 12.4980 | 6.2490 |

VOL 1125 PAGE 068

| 10113-000405 | CITY OF NIXON | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1044 | 520 | 100 | 56.4000 | 28.2000 |
| 10113-000408-A | WALTER FRED HAUSMANN AND RUTH MADA HAUSMANN TRUSTEES OF THE WALTER AND RUTH HAUSMANN TRUST | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1045 | 323 | 100 | 14.5000 | 7.2500 |
| 10113-000408-B | DAVID L DETMER AND OR BARBARA L DETMER TRUSTEES OF THE DAVID AND BARBARA DETMER FAMILY TRUST | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1045 | 335 | 100 | 7.2500 | 3.6250 |
| 10113-000408-C | DOUGLAS K HAUSMANN AND PAMELA R HAUSMANN CO-TRUSTEES OF THE HAUSMANN FAMILY REVOCABLE TRUST UDT | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1045 | 329 | 100 | 7.2500 | 3.6250 |
| 10113-000460 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 291 | 84 | 226.7076 | 113.3538 |
| 10113-000461 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 315 | 84 | 105.6720 | 52.8360 |

| 10113-000462 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 307 | 84 | 100.3909 | 50.1955 |
| 10113-000463 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 299 | 84 | 8.4000 | 4.2000 |
| 10113-000471 | JANELLE C TRAMMELL AND HUSBAND KURT W TRAMMELL | FOREST OIL CORPORATION | 4/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1049 | 365 | 100 | 101.8100 | 50.9050 |
| 10113-000473 | CYNTHIA A MCKINNEY | FOREST OIL CORPORATION | 5/7/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 934 | 100 | 28.7500 | 14.3750 |
| 10113-000474 | STEVEN L MCKINNEY AND WIFE CYNTHIA A MCKINNEY | FOREST OIL CORPORATION | 5/7/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 928 | 100 | 120.0910 | 60.0455 |
| 10113-000475 | MAURICE J RADTKE AND WIFE CHRISTINE ACREE RADTKE A/K/A CHRISTINE ACREE | FOREST OIL CORPORATION | 5/16/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 86 | 100 | 130.1900 | 65.0950 |

| 10113-000476 | BLACK STONE MINERALS COMPANY LP | FOREST OIL CORPORATION | 4/26/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1051 | 833 | 100 | 6.4650 | 3.2325 |
| 10113-000477 | JOYCE MANFORD HUGGINS INDIVIDUALLY AND THE JOYCE MANFORD HUGGINS EXEMPT FAMILY TRUST | FOREST OIL CORPORATION | 5/23/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 460 | 100 | 200.6000 | 100.3000 |
| 10113-000481 | RICOCHET UNPROVEN MINERALS LTD | CAPSTONE ENERGY | 5/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 955 | 100 | 505.3400 | 252.6700 |
| 10113-000482 | J B LESTER | CAPSTONE ENERGY | 5/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 951 | 100 | 376.8100 | 188.4050 |
| 10113-000484 | JOHN W RAWLS AND MARIE RAWLS AND JOHN RAWLS JR AND ESTER RAWLS | D L LEACH JR | 5/20/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 903 | 100 | 162.7650 | 81.3825 |
| 10113-000485-A | KATHRYN PATRICIA CRUNK LAUGHLIN | D L LEACH JR | 5/24/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 276 | 100 | 160.5000 | 80.2500 |

| 10113-000486-A | KATHRYN PATRICIA CRUNK LAUGHLIN | D L LEACH JR | 5/24/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 303 | 100 | 232.1438 | 116.0719 |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000486-B | ROBERTA ANN TINSLEY | FOREST OIL CORPORATION | 8/4/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1083 | 393 | 100 | 2.5802 | 1.2901 |
| 10113-000486-C | JOHN C TINSLEY | FOREST OIL CORPORATION | 8/4/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1083 | 398 | 100 | 2.5802 | 1.2901 |
| 10113-000486-D | WILL H TINSLEY JR | FOREST OIL CORPORATION | 8/4/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1083 | 403 | 100 | 2.5802 | 1.2901 |
| 10113-000487 | T&T FARMS A TEXAS GENERAL PARTNER WITH THOMAS E LESTER SR AND THOMAS E LESTER JR AS GENERAL PARTNERS | D L LEACH JR | 5/20/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 872 | 100 | 246.6300 | 123.3150 |
| 10113-000488-A | KENNETH WHIDDON AND MARY JANE WHIDDON | CAPSTONE ENERGY | 4/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1051 | 545 | 100 | 403.7000 | 201.8500 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10113-000489 | RODNEY G BARTA AND SHARI L BARTA | CAPSTONE ENERGY | 4/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 926 | 100 | | 101.5060 | 50.7530 |
| 10113-000490 | JANOTA LUDMILLA | D L LEACH JR | 3/23/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 334 | 100 | | 50.0070 | 25.0035 |
| 10113-000491 | CLARENCE RAYMOND JANOTA | D L LEACH JR | 3/23/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 349 | 100 | | 83.0000 | 41.5000 |
| 10113-000492 | MATTHEW L TENBERG ET AL | D L LEACH JR | 2/18/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1044 | 1 | 100 | | 630.3300 | 315.1650 |
| 10113-000493 | BEN VRANA | D L LEACH JR | 5/9/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 935 | 100 | | 50.2400 | 25.1200 |
| 10113-000494 | DOROTHY TENBERG WIDOW | CAPSTONE ENERGY | 5/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 949 | 100 | | 119.0000 | 59.5000 |

VOL 1 1 2 5 PAGE 0 7 3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000495 | ASHLEY E VILLANUEVA | FOREST OIL CORPORATION | 5/13/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 564 | 100 | 115.8700 | 57.9350 |
| 10113-000496 | STATE OF TEXAS BY JERRY PATTERSON COMMISSIONER OF THE GENERAL LAND OFFICE | FOREST OIL CORPORATION | 6/7/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 561 | 100 | 9.2800 | 4.6400 |
| 10113-000497 | ROBERT O SKELTON AND BARBARA J SKELTON | FOREST OIL CORPORATION | 6/3/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 433 | 100 | 83.6400 | 41.8200 |
| 10113-000498 | MANUEL D ZEPEDA AND WIFE YVONNE ZEPEDA | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 438 | 100 | 17.4000 | 8.7000 |
| 10113-000499 | SHARON J GODWIN | FOREST OIL CORPORATION | 5/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1058 | 575 | 100 | 29.1500 | 14.5750 |
| 10113-000500 | WILLIAM C ZIMMERMANN JR | FOREST OIL CORPORATION | 5/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1058 | 580 | 100 | 71.6900 | 35.8450 |

| 10113-000501 | GARY D GOINS AND WIFE CYNTHIA GOMEZ GOINS | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 448 | 100 | 21.1640 | 10.5820 |
| 10113-000502 | JOSEPH S MCGAHA AND WIFE KAREN R MCGAHA | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 443 | 100 | 17.4000 | 8.7000 |
| 10113-000503 | ROBERT HAYNES | FOREST OIL CORPORATION | 6/30/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1058 | 357 | 100 | 37.5230 | 18.7615 |
| 10113-000504 | BLACK STONE MINERALS COMPANY LP | FOREST OIL CORPORATION | 6/9/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1059 | 193 | 100 | 18.0050 | 9.0025 |
| 10113-000505 | DAVID MENDEZ AND WIFE PEGGY MENDEZ | FOREST OIL CORPORATION | 5/27/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1055 | 240 | 100 | 20.7590 | 10.3795 |
| 10113-000506 | MURCHISON RANCH LLC | FOREST OIL CORPORATION | 3/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 446 | 100 | 201.4300 | 100.7150 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000507 | T D MANFORD JR FAMILY TRUST FOR L PRICE MANFORD | FOREST OIL CORPORATION | 3/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1604-Gonzal es County 1048-Wilson County | 489-Gonza les Count y 439-Wilso n Count y | 100 | 971.5250 | 485.7625 |
| 10113-000508 | THOMAS D MANFORD III INDIVIDUALLY THE T D MANFORD JR FAMILY TRUST FOR THOMAS D MANFORD III AND THE THOMAS D MANFORD III 1991 FAMILY TRUST | FOREST OIL CORPORATION | 3/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 449 | 100 | 1,367.880 0 | 683.9400 |
| 10113-000509-A | ALLEN HOSEK | FOREST OIL CORPORATION | 7/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1060 | 509 | 100 | 58.1300 | 29.0650 |
| 10113-000509-B | WILLIAM GLENN KIMBRO | FOREST OIL CORPORATION | 7/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1059 | 809 | 100 | 15.0000 | 7.5000 |
| 10113-000513 | STATE OF TEXAS BY JERRY PATTERSON COMMISSIONER OF THE GENERAL LAND OFFICE | FOREST OIL CORPORATION | 7/19/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 207 | 100 | 8.6710 | 4.3355 |
| 10113-000514 | JOHN T MCMAHON III AND WIFE CHARLOTTE JA MCMAHON | FOREST OIL CORPORATION | 7/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1060 | 938 | 100 | 92.4600 | 46.2300 |

VOL 1125 PAGE 076

| 10113-000515 | JO NELL HOBIZAL | FOREST OIL CORPORATION | 6/13/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 289 | 100 | 138.0000 | 69.0000 |
| 10113-000516-A | MARTIN B PIGOTT III | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1056 | 449 | 100 | 18.8380 | 9.4190 |
| 10113-000516-B | ROGER S PIGOTT | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 453 | 100 | 12.5000 | 6.2500 |
| 10113-000518-A | HAZEL R HODGE IND AND TRUSTEE FOR THE HAZEL R HODGE FAMILY TRUST DATED 7/28/1993 AND THE HAZEL R HODGE FAMILY TRUST NO 1 DATED 7/28/1993 | FOREST OIL CORPORATION | 7/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1064 | 104 | 100 | 70.7297 | 35.3649 |
| 10113-000518-B | MARGARET FAYE BUCHANAN SPACEK AND HUSBAND FRANK J SPACEK JR | FOREST OIL CORPORATION | 7/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1064 | 940 | 100 | 70.7297 | 35.3649 |
| 10113-000525 | ERIC ESTES AND WIFE ELOISE E ESTES | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 798 | 100 | 15.1500 | 7.5750 |

VOL 1125 PAGE 077

| 10113-000526 | DEBBIE WESTON AND MIKE WESTON | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 778 | 100 | 20.0000 | 10.0000 |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000527 | COLLIE L MURRAY AND NANCY MURRAY | FOREST OIL CORPORATION | 7/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 773 | 100 | 25.0700 | 12.5350 |
| 10113-000528 | OSCAR TORRES | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 783 | 100 | 37.7800 | 18.8900 |
| 10113-000529 | ALFREDO MORA AND MARIA C MORA | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 788 | 100 | 31.2200 | 15.6100 |
| 10113-000530-A | MICHAEL CANCIO | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 793 | 100 | 38.3100 | 19.1550 |
| 10113-000530-B | CAROL JO ROBINSON ARCHER AND HUSBAND B A ARCHER | FOREST OIL CORPORATION | 7/18/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1062 | 104 | 100 | 38.3100 | 19.1550 |

VOL 1 1 2 5 PAGE 0 7 8

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000531-A | BEVERLY CALLEY TALLEY AND HUSBAND MALCOLM TALLEY | FOREST OIL CORPORATION | 3/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 627 | 100 | 2.4085 | 1.2043 |
| 10113-000532 | DOROTHY DENICE CALLEY | FOREST OIL CORPORATION | 3/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 632 | 100 | 4.8170 | 2.4085 |
| 10113-000533 | BEVERLY CALLEY TALLEY | FOREST OIL CORPORATION | 3/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 622 | 100 | 4.8160 | 2.4080 |
| 10113-000534-A | MICHAEL DURRETT | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1062 | 579 | 100 | 13.3545 | 6.6773 |
| 10113-000535 | KATHRYN ANN GARRETT | FOREST OIL CORPORATION | 7/15/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1062 | 584 | 100 | 59.0780 | 29.5390 |
| 10113-000536 | CYNTHIA ANN MOORE PIEPRZICA | FOREST OIL CORPORATION | 7/22/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1060 | 948 | 100 | 70.7900 | 35.3950 |

VOL 1 1 2 5 PAGE 0 7 9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000537 | KATHY NORA ROBINSON GRAY | FOREST OIL CORPORATION | 8/3/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1065 | 424 | 100 | 46.7990 | 23.3995 |
| 10113-000538 | JARROD DILLON GRAY | FOREST OIL CORPORATION | 10/3/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1066 | 943 | 100 | 46.7990 | 23.3995 |
| 10113-000539 | OAK VALLEY BAPTIST CHURCH | FOREST OIL CORPORATION | 12/16/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1073 | 18 | 100 | 1.1700 | 0.5850 |
| 10113-000540 | COMMISSIONER OF THE GENERAL LAND OFFICE OF THE STATE OF TEXAS | FOREST OIL CORPORATION | 11/15/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 907 | 100 | 5.9600 | 2.9800 |
| 10113-000541 | BARBARA W PAHMEYER | FOREST OIL CORPORATION | 11/8/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1070 | 688 | 100 | 31.1000 | 15.5500 |
| 10113-000542 | WAYNE CHARLES WORTHEY | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1070 | 843 | 100 | 1.0000 | 0.5000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000543-A | ACTS TABERNACLE | FOREST OIL CORPORATION | 11/8/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1070 | 341 | 100 | 8.4755 | 4.2378 |
| 10113-000544-A | PEGGY D ADAMS | FOREST OIL CORPORATION | 1/25/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1080 | 102 | 100 | 13.8300 | 6.9150 |
| 10113-000544-B | RAQUEL G LUNA | FOREST OIL CORPORATION | 11/8/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1069 | 469 | 100 | 5.3300 | 2.6650 |
| 10113-000544-C | EUFEMIA B MARTINEZ | FOREST OIL CORPORATION | 1/27/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1078 | 293 | 100 | 5.5000 | 2.7500 |
| 10113-000545-A | MIKE HERNANDEZ AND JULIE HERNANDEZ | FOREST OIL CORPORATION | 11/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 123 | 100 | 5.0700 | 2.5350 |
| 10113-000546 | STATE OF TEXAS BY JERRY PATTERSON COMMISSIONER OF THE GENERAL LAND OFFICE | FOREST OIL CORPORATION | 1/17/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1077 | 475 | 100 | 10.6200 | 5.3100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000547-A | DAVID DELEON | FOREST OIL CORPORATION | 1/26/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1079 | 828 | 100 | 1.3650 | 0.6825 |
| 10113-000550-A | JOHN CURTIS PARSLEY | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 334 | 100 | 6.1680 | 3.0840 |
| 10113-000550-B | ALICE PARSLEY HERMANN | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 339 | 100 | 6.1680 | 3.0840 |
| 10113-000550-C | THOMAS J THARP JR | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 329 | 100 | 6.1680 | 3.0840 |
| 10113-000550-D | LAWRENCE LEE PARSLEY | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 324 | 100 | 6.1680 | 3.0840 |
| 10113-000550-E | ROGER D SINGLETON | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 319 | 100 | 1.5420 | 0.7710 |

VOL 1 1 2 5 PAGE 0 8 2

| 10113-000550-F | JON MARK SINGLETON | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 314 | 100 | 1.5420 | 0.7710 |
| 10113-000550-G | MICHAEL W SINGLETON | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 309 | 100 | 1.5420 | 0.7710 |
| 10113-000550-H | DARLA SINGLETON CABELDUE | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 304 | 100 | 1.5420 | 0.7710 |
| 10113-000556 | JAMES D LEIFESTE AND WIFE LOIS LEIFESTE DONALD K LEIFESTE AND WIFE JO ANN LEIFESTE JEANNE K LEIFESTE BUTLER AND HUSBAND DANNY BUTLER CHARLES BRIAN LEIFESTE AND WIFE MOLLIE BARNES | FOREST OIL CORPORATION | 2/22/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1080 | 993 | 100 | 203.0640 | 101.5320 |
| 10113-000558 | LINDA D GLASS HER SOLE AND SEPARATE PROPERTY | FOREST OIL CORPORATION | 7/17/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1093 | 860 | 100 | 5.0770 | 2.5385 |
| 10113-000559-A | PEGGY PILAND BARNETT | FOREST OIL CORPORATION | 7/27/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1095 | 134 | 100 | 0.0018 | 0.0009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000559-B | JAMES LEONARD PiLAND III | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1096 | 911 | 100 | 0.0018 | 0.0009 |
| 10113-000559-C | PENNY PILAND HOWELL | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1096 | 905 | 100 | 0.0018 | 0.0009 |
| 10113-000560-A | JOHN L TINSLEY | WOODSTONE RESOURCES LLC | 8/9/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 228 | 100 | 2.5790 | 1.2895 |
| 10113-000560-B | CAROLYN T SESCHNER | WOODSTONE RESOURCES LLC | 8/10/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 193 | 100 | 2.5790 | 1.2895 |
| 10113-000560-C | JIM R TINSLEY III | WOODSTONE RESOURCES LLC | 8/11/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 223 | 100 | 2.5790 | 1.2895 |
| 10113-000561-A | WILLIAM W MERCIER AND WIFE BETTY J MERCIER | FOREST OIL CORPORATION | 8/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1096 | 336 | 100 | 24.4550 | 12.2275 |

VOL 1 1 2 5 PAGE 0 8 4

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10113-000563-A | DONNIE D KIFER AND WIFE VIRGIE MAE KIFER | FOREST OIL CORPORATION | 8/6/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1098 | 36 | 100 | | 0.9902 | 0.4951 |
| 10113-000564 | DENNIS KEEN AND WIFE SHAE KEEN | FOREST OIL CORPORATION | 8/6/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1099 | 57 | 100 | | 1.0000 | 0.5000 |
| 10113-000565-A | GERALD S BRYAN AND WIFE DAYLE M BRYAN | FOREST OIL CORPORATION | 8/17/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1099 | 393 | 100 | | 189.8034 | 94.9017 |
| 10113-000566 | STATE OF TEXAS MF 114458 | FOREST OIL CORPORATION | 10/2/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 28 | 100 | | 6.4900 | 3.2450 |
| 10113-000567 | T C ROWELL AND MOLLY JEAN ROWELL | FOREST OIL CORPORATION | 9/21/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 250 | 100 | | 324.0000 | 162.0000 |
| 10113-000568-A | FREDA F BLANKENSHIP | FOREST OIL CORPORATION | 10/30/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 326 | 100 | | 56.5355 | 28.2678 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000568-B | LESLIE PLOEGER JR AND BERNADINE PLOEGER | FOREST OIL CORPORATION | 10/18/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 79 | 100 | 56.5355 | 28.2678 |
| 10113-000569 | JACK O LEIGHTON AND JEANNIE M LEIGHTON | FOREST OIL CORPORATION | 11/14/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 602 | 100 | 8.6870 | 4.3435 |
| 10113-000570 | BETTY HORTON | FOREST OIL CORPORATION | 9/24/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 855 | 100 | 4.9850 | 2.4925 |
| 10113-000572-B | KENNETH PLOWMAN WHIDDON AND MARY JANE WHIDDON | FOREST OIL CORPORATION | 10/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 686 | 100 | 45.6800 | 22.8400 |
| 10113-000572-C Previously (571-A) | JEFFREY DOLEZAL | FOREST OIL CORPORATION | 10/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 695 | 100 | 3.0000 | 1.5000 |
| 10113-000573 | JEFF BEIMER | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 752 | 100 | 5.5130 | 2.7565 |

VOL 1 1 2 5 PAGE 0 8 6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000574 | THOMAS RANDOLPH SIMPSON | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 21 | 100 | 132.0000 | 66.0000 |
| 10113-000575 | J C AVANT AND BRADLEY F AVANT | FOREST OIL CORPORATION | 12/7/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 257 | 100 | 6.7100 | 3.3550 |
| 10113-000576-A | VIRGIE L WALKER FKA VIRGIE LEE FORD JALUFKA AND GRAHAM WALKER | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 252 | 100 | 4.3240 | 2.1620 |
| 10113-000576-B | ROBBY J FORD | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 757 | 100 | 4.3240 | 2.1620 |
| 10113-000577 | ROBERT LOUIS MASSEY AND MARIE LAMAR MASSEY | FOREST OIL CORPORATION | 12/3/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 628 | 100 | 28.1500 | 14.0750 |
| 10113-000578-A | ALFRED HINZE RESIDUARY TRUST ALICE HINZE TRUSTEE AND INDIVIDUALLY | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 674 | 100 | 22.5222 | 11.2611 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-B | DOLORES E HINZE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 733 | 100 | 22.5222 | 11.2611 |
| 10113-000578-C | LLOYD H HINZE AND VICKI K HINZE TRUST | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1110 | 478 | 100 | 11.2611 | 5.6306 |
| 10113-000578-D | NAUMANN FAMILY TRUST MARTHA JEAN NAUMANN INDIVIDUALLY AND AS TRUSTEE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 727 | 100 | 4.8263 | 2.4132 |
| 10113-000578-E | MARVIN GUETTLER | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 839 | 100 | 2.4131 | 1.2066 |
| 10113-000578-F | WELDON GUETTLER | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 662 | 100 | 2.4131 | 1.2066 |
| 10113-000578-G | DOLORES A COX | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 833 | 100 | 1.6088 | 0.8044 |

VOL 1125 PAGE 088

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-H | EDMUND H KNETIG JR | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 12 | 100 | 1.6088 | 0.8044 |
| 10113-000578-I | BEVERLY DUNNAHOO | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 845 | 100 | 1.6088 | 0.8044 |
| 10113-000578-J | SANDRA K HOUSE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 129 | 100 | 1.6088 | 0.8044 |
| 10113-000578-K | VICKIE WADZECK | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 141 | 100 | 1.2065 | 0.6033 |
| 10113-000578-L | CAROLYN M CARLUCCI | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 1 | 100 | 1.2065 | 0.6033 |
| 10113-000578-M | MELVIN GRAY | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 668 | 100 | 1.2065 | 0.6033 |

VOL 1125 PAGE 089

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-N | DARLENE DAVIDSON | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 6089 | 100 | 1.2065 | 0.6033 |
| 10113-000578-O | ELWOOD A KNETIG | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 680 | 100 | 4.8263 | 2.4132 |
| 10113-000578-P | VALERIA KNETIG EGGERT | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 123 | 100 | 4.8263 | 2.4132 |
| 10113-000578-Q | RALPH HERMAN HINZE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 696 | 100 | 11.2611 | 5.6306 |
| 10113-000578-R | RONALD RAY KLOSTERMANN | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 135 | 100 | 11.2611 | 5.6306 |
| 10113-000578-S | DEBRA ANN DANIELS | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 656 | 100 | 5.6306 | 2.8153 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-T | BERNADINE L KLOSTERMANN | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 147 | 100 | 5.6306 | 2.8153 |
| 10113-000578-U | HELEN KLOSTERMANN JONES | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1116 | 137 | 100 | 33.7833 | 16.8917 |
| 10113-000578-V | MILTON E LORENZ | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1118 | 188 | 100 | 33.7833 | 16.8917 |
| 10113-000579 | RUSSELL GLENN DURRETT | FOREST OIL CORPORATION | 12/11/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1113 | 585 | 100 | 106.7130 | 53.3565 |
| 10113-000580 | COLBY H STEPHENS | FOREST OIL CORPORATION | 12/26/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1113 | 590 | 100 | 58.8082 | 29.4041 |
| 10113-000581 | JACK H BARNETT AND PEGGY P BARNETT | FOREST OIL CORPORATION | 12/15/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1112 | 802 | 100 | 2.7000 | 1.3500 |

| 10113-000582 | GONZALES LODGE NO 30 ANCIENT FREE AND ACCEPTED MASONS | FOREST OIL CORPORATION | 2/4/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1115 | 728 | 100 | 2.0000 | 1.0000 |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000583 | BOBBIE LEE SPARKS | FOREST OIL CORPORATION | 12/5/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1113 | 575 | 100 | 9.5200 | 4.7600 |
| 10113-000584 | JOSE S BARRON AND MARIA BARRON | FOREST OIL CORPORATION | 2/12/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1118 | 39 | 100 | 2.0000 | 1.0000 |
| 10113-000585 | STATE OF TEXAS MF 114804 | FOREST OIL CORPORATION | 3/5/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | NREC | | 100 | 4.0900 | 2.0450 |
| 10113-000586 | STATE OF TEXAS MF 114805 | FOREST OIL CORPORATION | 3/5/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | NREC | | 100 | 1.7000 | 0.8500 |
| 10113-000587 | RUBEN AGUILAR AND WIFE ISABEL AGUILAR | FOREST OIL CORPORATION | 3/18/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1119 | 864 | 100 | 0.9400 | 0.4700 |

VOL 1125 PAGE 092

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000588 | FRANCISCO LAZO | FOREST OIL CORPORATION | 3/18/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1120 | 247 | 100 | 5.0000 | 2.5000 |
| 10113-000572-A | W GENE GARRISON | FOREST OIL CORPORATION | 10/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 943 | 100 | 73.7340 | 36.8670 |



FILED OF RECORD

AT 9:00 o'clock A M

MAY 1 6 2013

LEE RIEDEL
COUNTY CLERK, GONZALES COUNTY TEXAS
BY _____ DEPUTY

STATE OF TEXAS    COUNTY OF GONZALES
I hereby certify that this instrument was filed on the date and time stamped hereon by me and was duly recorded in the official Records of Gonzales County, Texas in volume and page as stamped hereon by me.

MAY 1 7 2013

County Clerk, Gonzales County, Texas
By _____ Deputy

**OFFICIAL RECEIPT**
**Lee Riedel, County Clerk**
**P.O. Box 77**
**Gonzales, Texas 78629**
**(830) 672-2801**



Payor
American Midstream

Receipt No.
**2013-3494**

Transaction Date
05/16/2013

| Description | Amount Paid |
|---|---|
| Miscellaneous Payment | |
| Recording Fees | **351.00** |
| Recording Fee | 346.00 |
| Records Management Fee | 5.00 |
| **SUBTOTAL** | **351.00** |

**PAYMENT TOTAL**        **351.00**

Check (Ref #61733) Tendered        351.00
Total Tendered        351.00
Change        0.00

Inst#266200

05/16/2013          Cashier          Audit
08:19 AM          Station Rachel          1014563

**OFFICIAL RECEIPT**

## EXHIBIT F
## RECORDING MEMORANDUM

### Memorandum of Agreement

The undersigned parties have entered into a certain Production Gathering, Treating and Processing Agreement ("**Agreement**") dated May 3 , 2013. The Agreement dedicates and commits the leases, wells and gas production therefrom owned or controlled by Forest Oil Corporation for the life of said leases and wells. The names and addresses of the parties are set forth below at the signature line of each. The parties are filing this Memorandum of Agreement as record of the referenced Agreement for all purposes at law and in equity.

Additionally, Forest Oil Corporation has granted licenses, rights-of-way and rights-of-access to HPIP Gonzales Holdings, LLC to own and operate service lines and other equipment on or under the interests set forth on Attachment A, to the extent of Forest Oil Corporation's rights to do so for the term of the Agreement. Said lines and equipment remain the property of HPIP Gonzales Holdings, LLC during and after termination of the Agreement.

RETURN THIS DOCUMENT TO:

Mary Janiszewski
HPIP Gonzales Holdings, LLC
1614 15th Street, Suite 300
Denver, Colorado 80202

HPIP GONZALES HOLDINGS, LLC

By: _____
Stephen Bergstrom
Executive Chairman
Address: 1614 15th Street, Suite 300
Denver, CO 80202

FOREST OIL CORPORATION

By: _____
Britt Dearman
Senior Vice President
Address: 500 Dallas Street #2700
Houston TX 77002

STATE OF COLORADO                )
                                 )ss
CITY AND COUNTY OF DENVER        )

The foregoing instrument was acknowledged before me on May 7, 2013, by Stephen Bergstrom, Executive Chairman of HPIP Gonzales Holdings, LLC, a Delaware limited liability company.

Witness my hand and official seal.

My commission expires: 2-23-2014    _____
                                     Notary Public

STATE OF ~~COLORADO~~ TEXAS        )
                                   )ss
COUNTY OF ~~DENVER~~ HARRIS        )

The foregoing instrument was acknowledged before me on May 3 , 2013, by Britt Dearman, Senior Vice President of Forest Oil Corporation, a New York corporation.

Witness my hand and official seal.

My commission expires: 2/12/2017    _____
                                     Notary Public

PORTIONS OF THIS DOCUMENT MAY NOT BE LEGIBLE/REPRODUCIBLE WHEN RECEIVED FOR RECORDING

SANDRA F. FRANKLIN
MY COMMISSION EXPIRES
February 12, 2017

6

Doc 00024295    Bk Vol 1726    Pg 442

## EXHIBIT A
## THE LEASES

All Leases are located in Gonzales County, Texas, except where indicated as being located in Wilson County, Texas.  In "Working Interest" column noted with * below, the 100% working interest (or such other interest shown) is owned 50% by Forest Oil Corporation and 50% by STC Eagleville, LLC, and all of such interests are controlled by Forest Oil Corporation and committed to this Agreement.

| LEASE NUMBER | LESSOR | LESSEE | LEASE DATE | DEPTH RESTRICTION | BOOK | PAGE | *WORKING INTEREST | LEASE NET ACRES | FOREST NET ACRES |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000014 | RONALD G BEHLEN | GRIFFITH LAND SERVICES INC | 7/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 23 | 100 | 10.0000 | 5.0000 |
| 10113-000015 | GERHARD O BEHLEN INDIVIDUALLY AND AS PRESIDENT OF CHUPAROSA FARMS INC AND WIFE HESTER BEHLEN | GRIFFITH LAND SERVICES INC | 7/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 18 | 100 | 232.0000 | 116.0000 |
| 10113-000016 | GEORGE A FINK AND JOY L FINK | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 69 | 100 | 133.2000 | 66.6000 |
| 10113-000017 | HERBERT H EHLINGER VIVIAN EHLINGER | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 61 | 100 | 107.0000 | 53.5000 |
| 10113-000018 | EVERETT H KIES | GRIFFITH LAND SERVICES INC | 10/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 694 | 100 | 198.0200 | 99.0100 |

Doc
00024295    Bk
OP    Vol
1726    PG
443

| 10113-000019 | GARY A TALLEY AND JOY A TALLEY | GRIFFITH LAND SERVICES INC | 8/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 700 | 100 | 31.1650 | 15.5825 |
| 10113-000021 | JESSE C LOGAN | GRIFFITH LAND SERVICES INC | 9/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 712 | 100 | 53.3280 | 26.6640 |
| 10113-000022 | LAVO AND RUTH BRISCO FAMILY PARTNERS LP ZANE G AND RUTH BRISCO MANAGEMENT TRUST | GRIFFITH LAND SERVICES INC | 9/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 728 | 100 | 1,202.5690 | 601.2845 |
| 10113-000023 | LESLIE RAY TALLEY AND LENA HELEN TALLEY | GRIFFITH LAND SERVICES INC | 9/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 736 | 100 | 196.8400 | 98.4200 |
| 10113-000024 | RONALD W MANGUM AND CARLA MANGUM | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 742 | 100 | 575.6700 | 287.8350 |
| 10113-000025 | ALLEN TED REILEY | GRIFFITH LAND SERVICES INC | 10/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 217 | 100 | 179.0000 | 89.5000 |

Doc 00024295    BK OP    Vol 1726    PG 444

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000026 | EUGENE KOSAREK AND GAIL KOSAREK | GRIFFITH LAND SERVICES INC | 10/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 999 | 231 367 | 100 | 499.7500 | 249.8750 |
| 10113-000027 | MELVIN H & ROSIE M BARTZ REVOCABLE LIVING TRUST | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 242 | 100 | 39.0500 | 19.5250 |
| 10113-000028 | NICKEY RAY WILLIAMS | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 253 | 100 | 150.0000 | 75.0000 |
| 10113-000029 | RICHARD WAYNE ROECKER | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 259 | 100 | 41.4900 | 20.7450 |
| 10113-000030 | ROBERT H PATTILLO AND KATHERINE SUE PARR | GRIFFITH LAND SERVICES INC | 10/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 264 | 100 | 176.0000 | 88.0000 |
| 10113-000031 | ROBERT H PATTILLO AND VICKI L PATTILLO | GRIFFITH LAND SERVICES INC | 10/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 271 | 100 | 87.6280 | 43.8140 |

| 10113-000032 | ROGER WHITMAN POUNCEY | GRIFFITH LAND SERVICES INC | 10/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 278 | 100 | 65.0000 | 32.5000 |
| 10113-000033 | T C ROWELL AND MOLLY JEAN ROWELL | GRIFFITH LAND SERVICES INC | 9/24/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 290 | 100 | 958.7200 | 479.3600 |
| 10113-000034 | RICHARD C HAMILTON INDIVIDUALLY AND AS TRUSTEES FOR KRISTEN L HAMILTON ALEX, RUSSELL C HAMILTON AND RYAN C HAMILTON | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 508 | 100 | 455.0000 | 227.5000 |
| 10113-000035 | DONALD LEE SAUERS | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 810 | 100 | 108.0100 | 54.0050 |
| 10113-000036 | CASSIE M SAUERS REVOCABLE LIVING TRUST BY CASSIE M SAUERS TRUSTEE | GRIFFITH LAND SERVICES INC | 6/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 805 | 100 | 105.0000 | 52.5000 |
| 10113-000037 | JESSIE ALLENE GRIFFIN BANKHEAD A WIDOW AS PART OF HER SEPARATED PROPERTY | GRIFFITH LAND SERVICES INC | 10/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 792 | 100 | 963.7400 | 481.8700 |

Doc 00024295    Bk Vol 1726    Pg 448

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000038 | TINSLEY / LAWLEY PARTNERSHIP LTD | GRIFFITH LAND SERVICES INC | 8/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 815 | 100 | 2,757.1860 | 1,378.5930 |
| 10113-000039 | ELMO A SAMPLE ET UX JEANNINE SAMPLE | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 799 | 100 | 589.5400 | 294.7700 |
| 10113-000040 | MICHAEL E BAKER BY TRENT ROWELL AGENT AND ATTORNEY IN FACT | GRIFFITH LAND SERVICES INC | 11/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 471 | 100 | 33.0000 | 16.5000 |
| 10113-000041 | ROY HOTZ | GRIFFITH LAND SERVICES INC | 1/6/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 514 | 100 | 73.0300 | 36.5150 |
| 10113-000042 | JACK MILES AND ERMA MILES LARRY G MILES MARVIN L MILES | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 519 | 100 | 194.3310 | 97.1655 |
| 10113-000043 | ZINTGRAFF INVESTMENTS LTD | GRIFFITH LAND SERVICES INC | 12/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 609 | 100 | 166.5910 | 83.2955 |

| 10113-000044 | BRUCE JEFFERY PATTESON LIFE ESTATE | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 548 | 100 | 903.4400 | 451.7200 |
| 10113-000045 | ARNOLD WAYNE POUNCEY AS PART OF HIS SEPARATE PROPERTY | GRIFFITH LAND SERVICES INC | 10/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 566 | 100 | 65.0000 | 32.5000 |
| 10113-000046 | JULIE C REILEY | GRIFFITH LAND SERVICES INC | 11/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 572 | 100 | 92.0890 | 46.0445 |
| 10113-000047 | W O RITCHIE AND WIFE DIANE RITCHIE | GRIFFITH LAND SERVICES INC | 9/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 583 | 100 | 129.1200 | 64.5600 |
| 10113-000048 | ROBERT COGBURN WILLIAMS | GRIFFITH LAND SERVICES INC | 12/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 600 | 100 | 153.6990 | 76.8495 |
| 10113-000050 | JANICE MCCOY AKA JANICE R MCCOY | GRIFFITH LAND SERVICES INC | 10/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 310 | 100 | 261.0000 | 130.5000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000051 | KEN M SAMPLE | GRIFFITH LAND SERVICES INC | 10/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 318 | 100 | 103.9500 | 51.9750 |
| 10113-000053 | MAX L BARTA | GRIFFITH LAND SERVICES INC | 9/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 334 | 100 | 69.8000 | 34.9000 |
| 10113-000055 | TOMMY W ADCOCK AND WIFE LILLIAN ADCOCK | GRIFFITH LAND SERVICES INC | 11/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 259 | 100 | 17.4700 | 8.7350 |
| 10113-000056 | JOHN C AVILA | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 227 | 100 | 11.1100 | 5.5550 |
| 10113-000057 | GEORGE JAY CANION | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 239 | 100 | 153.3000 | 76.6500 |
| 10113-000058 | JOYCE MAXINE CANION | GRIFFITH LAND SERVICES INC | 12/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 305 | 100 | 60.5500 | 30.2750 |

Doc
00024295

Bk Vol    PG
OP 1726    449

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000059 | LEONA E CASKEY | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 221 | 100 | 185.6900 | 92.8450 |
| 10113-000060 | TOMMY J GAYLORD GARY WAYNE GAYLORD PATRICK LEE GAYLORD | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 297 | 100 | 198.0680 | 99.0340 |
| 10113-000061 | PHIL HARTUNG AND WIFE NANETTE HARTUNG | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 311 | 100 | 71.1340 | 35.5670 |
| 10113-000062 | ROBERT PANTOJA | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 245 | 100 | 19.6200 | 9.8100 |
| 10113-000063 | ROBERT S PECK | GRIFFITH LAND SERVICES INC | 12/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 279 | 100 | 66.7520 | 33.3760 |
| 10113-000064 | VERNA MAE RODGERS | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 272 | 100 | 62.9000 | 31.4500 |

Doc
00024295   Bk DP   Vol 1726   PG 450

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10113-000065 | DAVID L SAENZ AND WIFE LUCIA C SAENZ | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 265 | 100 | | 30.5900 | 15.2950 |
| 10113-000066 | ALVIN ROY KUNTSCHIK AND WIFE JO NELL KUNTSCHIK | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1497 | 520 | 100 | | 126.5000 | 63.2500 |
| 10113-000068 | WILLIAM A HOLMES AND NANCY CAMPBELL HOLMES | GRIFFITH LAND SERVICES INC | 8/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 356 | 100 | | 501.0000 | 250.5000 |
| 10113-000069 | L D COOK & SONS INC | GRIFFITH LAND SERVICES INC | 8/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 375 | 100 | | 688.4400 | 344.2200 |
| 10113-000071 | JANET MARIE SMITH | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 404 | 100 | | 100.0000 | 50.0000 |
| 10113-000072 | JEANETTE SMITH | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 410 | 100 | | 112.0000 | 56.0000 |

Doc 00024295    Bk OP    Vol 1726    PG 451

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000073 | LOY ELIZABETH SMITH | GRIFFITH LAND SERVICES INC | 6/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 415 | 100 | 462.6260 | 231.3130 |
| 10113-000074 | LYNN SMITH JR AND RUTH JANET SMITH | GRIFFITH LAND SERVICES INC | 8/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 421 | 100 | 94.0110 | 47.0055 |
| 10113-000075 | LYNN SMITH JR AND RUTH JANET SMITH | GRIFFITH LAND SERVICES INC | 6/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 426 | 100 | 400.0900 | 200.0450 |
| 10113-000076 | JOSEPH M WEBER SUSAN R WEBER | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 432 | 100 | 84.4600 | 42.2300 |
| 10113-000077 | JOHANNA KLUSAK DREYER | GRIFFITH LAND SERVICES INC | 8/13/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 324 | 100 | 113.9400 | 56.9700 |
| 10113-000078 | DYNA L DUBOSE SANDRA JANE CARLETON DOROTHY CLAIRE WILKE ALMA SUSAN DOLEZAL SHARALYN STONE SULLIVAN | GRIFFITH LAND SERVICES INC | 9/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 333 | 100 | 56.9800 | 28.4900 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000079 | BRIAN W FINK AND WIFE JANNA P FINK | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 339 | 100 | 307.9510 | 153.9755 |
| 10113-000080 | SCOTT KECK AND JO ANN KECK | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 163 | 100 | 97.2860 | 48.6430 |
| 10113-000081 | DONNIE D KIFER AND WIFE VIRGIE MAE KIFER | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 168 | 100 | 249.2630 | 124.6315 |
| 10113-000082 | JAMES KNANDEL AND WIFE GLORIA KNANDEL | GRIFFITH LAND SERVICES INC | 8/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 173 | 100 | 780.2870 | 390.1435 |
| 10113-000083 | J C MCCANN AND WIFE ALICE JEWELL MCCANN | GRIFFITH LAND SERVICES INC | 8/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 191 | 100 | 70.0000 | 35.0000 |
| 10113-000084 | WILLIAM RONALD MENKING AND WIFE CHRISTINA DAWE MENKING | GRIFFITH LAND SERVICES INC | 8/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 206 | 100 | 137.7700 | 68.8850 |

| 10113-000085 | W O RITCHIE AND WIFE DIANE RITCHIE | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 224 | 100 | 331.2600 | 165.6300 |
| 10113-000086 | WILSON ELLIS RITCHIE | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 230 | 100 | 41.0000 | 20.5000 |
| 10113-000087 | RUTH TRIMBLE WIDOW OF EDWARD TRIMBLE | GRIFFITH LAND SERVICES INC | 7/30/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 243 | 100 | 28.1000 | 14.0500 |
| 10113-000088 | MERLE ANN GLOOR WEST | GRIFFITH LAND SERVICES INC | 8/13/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 248 | 100 | 103.7400 | 51.8700 |
| 10113-000089 | LARRY L WILKINS | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 253 | 100 | 100.4700 | 50.2350 |
| 10113-000091 | AUGUST G ZELLA AND WIFE JUDY IRENE ZELLA | GRIFFITH LAND SERVICES INC | 6/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 263 | 100 | 44.7960 | 22.3980 |

| 10113-000093 | WILLIAM E BUTLER AND WIFE ELVERA BUTLER | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 668 | 100 | 602.8240 | 301.4120 |
| 10113-000094 | JERRY S FAIR AND WIFE LINDA B FAIR | GRIFFITH LAND SERVICES INC | 8/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 688 | 100 | 82.1370 | 41.0685 |
| 10113-000095 | G & S RACING TRANSPORT INC A TEXAS CORPORATION | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 693 | 100 | 205.4020 | 102.7010 |
| 10113-000096 | CAROL JO GUEST AND HUSBAND VERNON D GUEST | GRIFFITH LAND SERVICES INC | 6/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 698 | 100 | 63.5550 | 31.7775 |
| 10113-000097 | MARK LINDEMANN AND WIFE PATRICIA JANE LINDEMANN | GRIFFITH LAND SERVICES INC | 6/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 715 | 100 | 124.9930 | 62.4965 |
| 10113-000098 | HELEN LOW | GRIFFITH LAND SERVICES INC | 7/31/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 720 | 100 | 139.3200 | 69.6600 |

Doc 00024295    Bk Vol 1726    PG 455

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000099 | JOE DALE MILLS AND WIFE DESIREE D MILLS | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 759 | 100 | 245.2420 | 122.6210 |
| 10113-000100 | CHARLES DERWOOD MAHAN | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 725 | 100 | 17.2440 | 8.6220 |
| 10113-000101-A | CHARLES DERWOOD MAHAN HAROLD GENE MAHAN JOHN B MAHAN | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 731 | 100 | 709.7950 | 354.8975 |
| 10113-000101-B | SAMMIE KAY VEIT | FOREST OIL CORPORATION | 9/6/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1065 | 623 | 100 | 10.0000 | 5.0000 |
| 10113-000101-C | JODIE LYNN MAHAN | FOREST OIL CORPORATION | 9/6/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1065 | 628 | 100 | 10.0000 | 5.0000 |
| 10113-000101-D | GARY DON CRESWELL | FOREST OIL CORPORATION | 2/7/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1078 | 349 | 100 | | |

Doc
00024295

Bk  Vol        PG
OP  1726       456

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000102 | HAROLD MAHAN | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 738 | 100 | 5.0000 | 2.5000 |
| 10113-000103 | SCOTT DAVID MCNABB TRUSTEE FOR THE MCNABB TRUST | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 744 | 100 | 126.9500 | 63.4750 |
| 10113-000104 | JOHN R MEADOR AND WIFE TANYA C MEADOR | GRIFFITH LAND SERVICES INC | 7/31/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 749 | 100 | 127.6160 | 63.8080 |
| 10113-000106 | NIXON LIVESTOCK COMMISSION INC THROUGH WILLIAM E BUTLER | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 778 | 100 | 52.8870 | 26.4435 |
| 10113-000107 | HARRY W SCHIEBERLE JR ET UX DEE ANN SCHIEBERLE | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 801 | 100 | 289.6860 | 144.8430 |
| 10113-000108 | SALLY CARNES STOREY AND HER HUSBAND WILLIAM B STOREY | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 820 | 100 | 1,048.6500 | 524.3250 |

Doc 00024295    Bk OP    Vol 1726    Pg 457

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000109 | DYNA L DUBOSE | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 998 | 982 | 100 | 3.0000 | 1.5000 |
| 10113-000110 | ELIZABETH FINK | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 998 | 987 | 100 | 89.2000 | 44.6000 |
| 10113-000111 | DR CHARLES W GRAHAM DVM AND WIFE NANCY S GRAHAM | GRIFFITH LAND SERVICES INC | 7/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 1 | 100 | 313.1470 | 156.5735 |
| 10113-000114 | MORRIS L HARVEY AND WIFE PAMELA S HARVEY | GRIFFITH LAND SERVICES INC | 8/13/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 37 | 100 | 247.0600 | 123.5300 |
| 10113-000115 | JOHN A SAMPLE | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 73 | 100 | 1,167.4216 | 583.7108 |
| 10113-000116 | KEN M SAMPLE | GRIFFITH LAND SERVICES INC | 9/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 80 | 100 | 50.0000 | 25.0000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000117 | KEN M SAMPLE AND MARY R SAMPLE | GRIFFITH LAND SERVICES INC | 9/29/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 86 | 100 | 95.3960 | 47.6980 |
| 10113-000119 | SANDRA SUE HENRICHS ET VIR STEPHEN HENRICHS | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 22 | 100 | 253.0910 | 126.5455 |
| 10113-000120 | TODD C IVEY | GRIFFITH LAND SERVICES INC | 6/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 38 | 100 | 63.5550 | 31.7775 |
| 10113-000122 | GREGORY P MILLER | GRIFFITH LAND SERVICES INC | 9/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 53 | 100 | 14.5690 | 7.2845 |
| 10113-000123 | JAMES L BUTLER AND SHIRLEY J BOURLAND | GRIFFITH LAND SERVICES INC | 11/24/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 475 | 100 | 112.0720 | 56.0360 |
| 10113-000124 | THE CAROLYN A CANNAN TESTAMENTARY TRUST THE G C CANNAN SR TESTAMENTARY TRUST BOTH FOR THE BENEFIT OF JAMES WILEY CANNAN | GRIFFITH LAND SERVICES INC | 1/16/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 480 | 100 | 575.3800 | 287.6900 |

15-11835-scc    Doc 386-5    Filed 10/08/15    Entered 10/08/15 13:33:15    Exhibit 5 -
Recordings    Pg 107 of 174

Doc
00024295    Bk Vol
OR 1726    Pg
459

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10113-000125 | LINDA FALKS | GRIFFITH LAND SERVICES INC | 11/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 492 | 100 | | 2.0000 | 1.0000 |
| 10113-000126 | BRIAN W FINK AND WIFE JANNA P FINK | GRIFFITH LAND SERVICES INC | 11/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 497 | 100 | | 95.5000 | 47.7500 |
| 10113-000127 | GEORGE ALLEN FINK ET UX JOY L FINK | GRIFFITH LAND SERVICES INC | 1/14/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 509 | 100 | | 45.3700 | 22.6850 |
| 10113-000129 | DAVID B FOX JOINED HEREIN BY HIS WIFE YVETTE FOX | GRIFFITH LAND SERVICES INC | 10/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 140 | 100 | | 69.3190 | 34.6595 |
| 10113-000130 | MERLIN WADE GORDON AND WIFE PATRICIA G GORDON | GRIFFITH LAND SERVICES INC | 12/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 145 | 100 | | 10.0000 | 5.0000 |
| 10113-000131 | STANLEY P WHITE AND PEGGY A WHITE (WIFE) | GRIFFITH LAND SERVICES INC | 11/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 228 | 100 | | 35.6400 | 17.8200 |

DOC 00024295    BK OP 1726    PG 460

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000132 | GUADALUPE HERNANDEZ | GRIFFITH LAND SERVICES INC | 12/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 162 | 100 | 22.0000 | 11.0000 |
| 10113-000133 | THEODORE JANYSEK | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 178 | 100 | 237.3900 | 118.6950 |
| 10113-000134 | FRANK R MENDEZ AND WIFE ELDORA T MENDEZ | GRIFFITH LAND SERVICES INC | 2/9/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 200 | 100 | 11.1000 | 5.5500 |
| 10113-000135 | FRANK R MENDEZ AND WIFE ELDORA T MENDEZ | GRIFFITH LAND SERVICES INC | 2/9/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 209 | 100 | 11.0900 | 5.5450 |
| 10113-000136 | KENNETH VICKERS ET UX SANDRA N VICKERS | GRIFFITH LAND SERVICES INC | 1/17/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 218 | 100 | 20.0300 | 10.0150 |
| 10113-000137 | SELMA ROSSOW VICKERS | GRIFFITH LAND SERVICES INC | 1/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 223 | 100 | 95.2000 | 47.6000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000138 | CAROL WILEY JEANETTE MALATEK | GRIFFITH LAND SERVICES INC | 11/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 234 | 100 | 88.0670 | 44.0335 |
| 10113-000139 | JERRY WILLIAMS AND WIFE DONNIE L WILLIAMS | GRIFFITH LAND SERVICES INC | 11/7/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 239 | 100 | 134.5200 | 67.2600 |
| 10113-000140 | DARLEEN K WINDWEHEN | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 251 | 100 | 95.0000 | 47.5000 |
| 10113-000141 | CHAD HENRY WUEST BY AND THROUGH OTIS S WUEST HIS DULY AUTHORIZED AGENT AND ATTORNEY IN FACT ACTING UNDER AND BY VIRTUE OF A WRITTEN POWER OF ATTORNEY DATED SEPTEMBER 1 2005 AND NOW OF RECORD IN VOLUME 930 PAGES 73 75 OF THE OFFICIAL RECORDS OF GONZALES COUNTY TEXAS | GRIFFITH LAND SERVICES INC | 11/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 256 | 100 | 123.5100 | 61.7550 |
| 10113-000142 | ROBIN D LAW | GRIFFITH LAND SERVICES INC | 1/14/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 669 | 100 | 55.0200 | 27.5100 |

Doc 00024295   Bk OP   Vol 1726   PG 462

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000143 | JOHN BUTLER LESTER | GRIFFITH LAND SERVICES INC | 12/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 674 | 100 | 643.7740 | 321.8870 |
| 10113-000144 | JESSE BUREN LINSCOMB | GRIFFITH LAND SERVICES INC | 12/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 684 | 100 | 65.2500 | 32.6250 |
| 10113-000145 | BILL MCGLOTHING AND WIFE OLGA HUEBNER MCGLOTHING | GRIFFITH LAND SERVICES INC | 11/19/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1507-Gonzales County 1025-Wilson County | 626-Gonzales County 567-Wilson County | 100 | 72.5000 | 36.2500 |
| 10113-000146 | MIKE MILLINGTON AND WIFE BEVERLY MILLINGTON | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1507-Gonzales County 1022-Wilson County | 645-Gonzales County 073-Wilson County | 100 | 27.3100 | 13.6550 |
| 10113-000147 | JAMES KNIGHT CONNELL AND WIFE TERESA CONNELL | GRIFFITH LAND SERVICES INC | 12/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 32 | 100 | 11.0900 | 5.5450 |
| 10113-000148 | CLARENCE F GEORG AND SHARON GEORG | GRIFFITH LAND SERVICES INC | 8/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 42 | 100 | 426.7950 | 213.3975 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000149 | ROY WAYNE MCCALL AND WIFE FLORINE M MCCALL | GRIFFITH LAND SERVICES INC | 7/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 49 | 100 | 59.2350 | 29.6175 |
| 10113-000150 | KEVIN RHODES | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 90 | 100 | 11.0000 | 5.5000 |
| 10113-000151-A | FOY WINSTON MOORE JR AND WIFE JUDY COOKSEY MOORE | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 57 | 100 | 100.0000 | 50.0000 |
| 10113-000151-B | JANEY DELL COLWELL | FOREST OIL CORPORATION | 3/16/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 52 | 942 | 100 | 19.0050 | 9.5025 |
| 10113-000152 | PHILLIP A MORRIS | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 62 | 100 | 144.4900 | 72.2450 |
| 10113-000153 | SAMMY EUGENE RAY AND WIFE ROSE JEANETTE RAY J HARTMAN DEVELOPMENT CORPORATION | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 79 | 100 | 75.3500 | 37.6750 |

BK VOL PG
00024295   OP 1726 464

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000154 | DENNIS C RHODES III RACHELLE RHODES LEMKE KEVIN RHODES KODY RHODES | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 82 | 100 | 150.0000 | 75.0000 |
| 10113-000155 | ROLAND RODRIGUEZ AND WIFE YOLANDA E RODRIGUEZ | GRIFFITH LAND SERVICES INC | 1/22/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 96 | 100 | 11.1100 | 5.5550 |
| 10113-000156 | JOHN R. ROSSOW | GRIFFITH LAND SERVICES INC | 12/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 101 | 100 | 37.3490 | 18.6745 |
| 10113-000157 | BARBARA KAY SMITH | GRIFFITH LAND SERVICES INC | 12/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 108 | 100 | 52.2000 | 26.1000 |
| 10113-000158 | STAR VANCE SMITH II INDIVIDUALLY AND AS ATTORNEY IN FACT FOR SUSAN ELIZABETH SMITH | GRIFFITH LAND SERVICES INC | 9/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 113 | 100 | 167.0000 | 83.5000 |
| 10113-000159 | JIMMY D SPRINGS AND WIFE DEBRA J SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 120 | 100 | 54.1660 | 27.0830 |

BD0024295
OP   1726
PG
465

| 10113-000160 | NANCY L STOBAUGH | GRIFFITH LAND SERVICES INC | 12/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 128 | 100 | 100.0000 | 50.0000 |
| 10113-000161 | WALTER JOE THOMPSON AND TRUDY THOMPSON | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 133 | 100 | 95.4100 | 47.7050 |
| 10113-000162 | MARJORIE BOSANKO ET VIR L E BOSANKO | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 987 | 100 | 39.0500 | 19.5250 |
| 10113-000163 | GARY ALLEN COMBS AND WIFE MARIE ANN COMBS | GRIFFITH LAND SERVICES INC | 9/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 1 | 100 | 75.6600 | 37.8300 |
| 10113-000164 | ALTON COOK | GRIFFITH LAND SERVICES INC | 9/10/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 6 | 100 | 191.7830 | 95.8915 |
| 10113-000165 | JOHN COLEMAN MERCIER | GRIFFITH LAND SERVICES INC | 7/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 32 | 100 | 380.3420 | 190.1710 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000166 | A W GARRETT ET UX KATHRYN GARRETT | GRIFFITH LAND SERVICES INC | 10/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 293 | 100 | 94.4070 | 47.2035 |
| 10113-000167 | WILLIAM T KEY INDIVIDUALLY AND STEVEN LAYNE KEY INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JOYCE LANELL KEY DECEASED | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 70 | 100 | 140.7700 | 70.3850 |
| 10113-000168 | CLIFFORD SOTO | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 348 | 100 | 22.2000 | 11.1000 |
| 10113-000169 | A H TURBERVILLE AND WIFE MARY TURBERVILLE | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 363 | 100 | 17.1470 | 8.5735 |
| 10113-000170 | JAMES LEE BUTLER ET UX SHIRLEY J BOURLAND | GRIFFITH LAND SERVICES INC | 3/3/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 403 | 100 | 35.0120 | 17.5060 |
| 10113-000171 | SAMUEL PERALES | GRIFFITH LAND SERVICES INC | 1/20/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 412 | 100 | 10.0000 | 5.0000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000172 | SAMUEL P AND WIFE NANCY L ALFANO | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 715 | 100 | 298.6600 | 149.3300 |
| 10113-000173 | ELSWORTH BIRD | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 759 | 100 | 61.0060 | 30.5030 |
| 10113-000174 | DARRYL J BECKER | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 747 | 100 | 85.9120 | 42.9560 |
| 10113-000175 | SCOTT A BARTA | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 730 | 100 | 0.0095 | 0.0048 |
| 10113-000176 | BERTHA BAKER | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 720 | 100 | 37.3480 | 18.6740 |
| 10113-000177 | JAMES KEITH BORRER KRISTI GAYLE BORRER MERCER JENNIFER KELLY BORRER MCGUFFIN | GRIFFITH LAND SERVICES INC | 11/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 677 | 100 | 99.5000 | 49.7500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000178 | JAMES WALTER BORRER AKA JIMMY BORRER AND WIFE KATHLEEN BORRER | GRIFFITH LAND SERVICES INC | 11/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 694 | 100 | 89.4500 | 44.7250 |
| 10113-000179 | RICKY LYNN WELLS AND WIFE LANIA C WELLS | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 700 | 100 | 26.7300 | 13.3650 |
| 10113-000180 | WILLIAM B BOULDIN AND MARY L BOULDIN AS TRUSTEES OF THE BOULDIN TRUST | GRIFFITH LAND SERVICES INC | 11/19/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 767 | 100 | 2,209.0000 | 1,104.5000 |
| 10113-000181 | THOMAS OTTO EDLING ROSALEA EDLING VENCIL PAULINE POWERS | GRIFFITH LAND SERVICES INC | 1/29/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 706 | 100 | 567.6700 | 283.8350 |
| 10113-000182 | MILTON L LONG | GRIFFITH LAND SERVICES INC | 10/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 110 | 100 | 78.7700 | 39.3850 |
| 10113-000183 | IRENE D LINDER TRUSTEE FOR THE 1990 LINDER TRUST | GRIFFITH LAND SERVICES INC | 5/26/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1004 | 564 | 100 | 20.5000 | 10.2500 |

Doc 00024295    BK OP    Vol 1726    PG 469

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000184 | CLARENCE W BAHLMANN AND WIFE KATHLEEN A BAHLMANN | GRIFFITH LAND SERVICES INC | 7/31/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 836 | 100 | 77.7700 | 38.8850 |
| 10113-000185 | MELVA HASSELL CHILDRESS AND ROGER CHILDRESS | GRIFFITH LAND SERVICES INC | 9/30/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 941 | 100 | 41.1290 | 20.5645 |
| 10113-000186 | DOYLE COLWELL AND FRANCES COLWELL | GRIFFITH LAND SERVICES INC | 9/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 964 | 100 | 154.3600 | 77.1800 |
| 10113-000187 | JOHN A WICKE JR AND EVELYN K WICKE | GRIFFITH LAND SERVICES INC | 7/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 309 | 100 | 233.2680 | 116.6340 |
| 10113-000188 | J MORGAN BARNETT AND JILL BARNETT | GRIFFITH LAND SERVICES INC | 7/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 841 | 100 | 21.7220 | 10.8610 |
| 10113-000189-A | RICHARD L PULLIN | GRIFFITH LAND SERVICES INC | 1/22/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 216 | 100 | 19.1963 | 9.5982 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10113-000189-B | WELDON PULLIN | GRIFFITH LAND SERVICES INC | 1/22/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 221 | 100 | | 9.5837 | 4.7919 |
| 10113-000190 | JAMES HENRY PATTESON A SINGLE MAN | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 204 | 100 | | 243.5200 | 121.7600 |
| 10113-000191 | CLIFTON A RAEKE | GRIFFITH LAND SERVICES INC | 11/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 226 | 100 | | 429.1250 | 214.5625 |
| 10113-000192 | PHYLLIS RHODES ONCKEN | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 193 | 100 | | 120.4670 | 60.2335 |
| 10113-000193 | WENDLE SCOTT AND WIFE CAROLY KNOLLE SCOTT | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 256 | 100 | | 149.9680 | 74.9840 |
| 10113-000194-A | GLENN A KOSUB AND WIFE IVA J KOSUB | GRIFFITH LAND SERVICES INC | 8/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 84 | 100 | | 116.0410 | 58.0205 |

15-11835-scc    Doc 386-5    Filed 10/08/15    Entered 10/08/15 13:33:15    Exhibit 5 -
Recordings    Pg 119 of 174
DOC
00024295
BK
OP
VOL
1726
PG
471

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000194-B | ROY ALLEN ADCOCK INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF ROY MANSEL ADCOCK | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1049 | 915 | 100 | 116.0410 | 58.0205 |
| 10113-000196 | RAFAEL CARDENAS | GRIFFITH LAND SERVICES INC | 12/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 931 | 100 | 11.1000 | 5.5500 |
| 10113-000197-A | SANDRA M MORRIS | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 181 | 100 | 24.2150 | 12.1075 |
| 10113-000198 | GLENN A KOSUB AND WIFE IVA J KOSUB | GRIFFITH LAND SERVICES INC | 8/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 77 | 100 | 250.3570 | 125.1785 |
| 10113-000199-A | MARIA LAMAR MASSEY ET VIR ROBERT MASSEY | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 126 | 100 | 158.9853 | 79.4927 |
| 10113-000202 | KELLY G CARAWAY | GRIFFITH LAND SERVICES INC | 8/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 917 | 100 | 191.2500 | 95.6250 |

| 10113-000203 | Z G PATTESON AND WIFE JOYCE M PATTESON | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 210 | 100 | 230.6000 | 115.3000 |
| 10113-000204 | EDDIE RAY CARAWAY | GRIFFITH LAND SERVICES INC | 8/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 911 | 100 | 289.9060 | 144.9530 |
| 10113-000205 | FRANK A BOX JR | GRIFFITH LAND SERVICES INC | 8/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 878 | 100 | 57.3800 | 28.6900 |
| 10113-000206 | WILLIAM FINK AND SON INC | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 986 | 100 | 127.4200 | 63.7100 |
| 10113-000208 | MORRIS L HARVEY AND WIFE PAMELA S HARVEY | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 16 | 100 | 518.4100 | 259.2050 |
| 10113-000209-A | THOMAS A VOGEL A SINGLE MAN | GRIFFITH LAND SERVICES INC | 9/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1527-Gonzales County 1008-Wilson County | 206-Gonzales County 304-Wilson County | 100 | 21.2850 | 10.6425 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10113-000210 | WILDAJEAN HEWELL GENERAL PARTNER BIRD HEWELL POLLED CHAROLAIS LTD JOHN BIRD HEWELL JR AND GLORIA JEAN ESHELMAN GENERAL PARTNERS BIRD HEWELL POLLED CHARLOAIS LTD | GRIFFITH LAND SERVICES INC | 10/27/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1521-Gonzal es County 1010-Wilson County | 477-Gonza les Count y 079-Wilso n Count y | 100 | | 631.2710 | 315.6355 |
| 10113-000211 | SYMANTHA LOUISE BULLARD | GRIFFITH LAND SERVICES INC | 1/21/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 33 | 100 | | 1.0000 | 0.5000 |
| 10113-000212 | ROY WAYNE MCCALL INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JAMES TROY MCCALL DECEASED | GRIFFITH LAND SERVICES INC | 7/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 137 | 100 | | 59.2350 | 29.6175 |
| 10113-000213 | MARTHA PATRICIA CARAWAY | GRIFFITH LAND SERVICES INC | 1/21/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 923 | 100 | | 196.3000 | 98.1500 |
| 10113-000214 | JAMES L BUTLER AND SHIRLEY J BOURLAND | GRIFFITH LAND SERVICES INC | 3/3/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 893 | 100 | | 1.4180 | 0.7090 |
| 10113-000215 | BUNDICK CEMETERY INCORPORATED | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 41 | 100 | | 4.3200 | 2.1600 |

Doc 00024295     Bk DP Vol 1726     PG 474

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000216 | WILLIAM A HOLMES AND WIFE NANCY CAMPBELL HOLMES | GRIFFITH LAND SERVICES INC | 8/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 85 | 100 | 104.7920 | 52.3960 |
| 10113-000217 | TOM E LESTER SR AND WIFE PAMELA M LESTER | GRIFFITH LAND SERVICES INC | 8/5/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 98 | 100 | 99.0000 | 49.5000 |
| 10113-000218 | MARK C CARTER AND BEVERLY P CARTER | GRIFFITH LAND SERVICES INC | 9/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 46 | 100 | 107.7780 | 53.8890 |
| 10113-000219 | MARK C CARTER AND BEVERLY P CARTER | GRIFFITH LAND SERVICES INC | 9/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 48 | 100 | 87.3000 | 43.6500 |
| 10113-000220 | ANDY M BURTON | GRIFFITH LAND SERVICES INC | 3/24/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 599 | 100 | 28.7800 | 14.3900 |
| 10113-000221 | NORA ARHELGER AKA NORA MOORE | GRIFFITH LAND SERVICES INC | 1/26/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 584 | 100 | 37.3510 | 18.6755 |

| 10113-000222 | W CARROLL GLOOR | GRIFFITH LAND SERVICES INC | 2/16/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 610 | 100 | 63.1000 | 31.5500 |
| 10113-000223 | KENNETH BRZOZOWSKI FARMS INC | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 615 | 100 | 103.1800 | 51.5900 |
| 10113-000224 | DARLENE OSTWALD INDIVIDUALLY AND LIFE ESTATE | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 620 | 100 | 50.0000 | 25.0000 |
| 10113-000225 | DWIGHT AARON SEXTON ET UX SUZANNE SHEA SEXTON | GRIFFITH LAND SERVICES INC | 2/24/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 631 | 100 | 25.4720 | 12.7360 |
| 10113-000226 | GLEN DAVID WITHERS ET UX SUE H WITHERS | GRIFFITH LAND SERVICES INC | 2/12/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 636 | 100 | 28.7700 | 14.3850 |
| 10113-000228 | CHRISTOPHER E CHAFFIN | GRIFFITH LAND SERVICES INC | 1/20/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 546 | 100 | 41.5950 | 20.7975 |

Doc 00024295    Bk Vol 1726    PG 478

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000229 | CLAUDIA A CHAFFIN AND CHRISTOPHER E CHAFFIN AS JOINT CO-SUCCESSOR TRUSTEES OF THE SUSIE MAE CHAFFIN REVOCABLE LIVING TRUST DATED 1/26/2000 AND SUSIE MAE CHAFFIN BY HER ATTORNEYS IN FACT CLAUDIA A CHAFFIN AND CHRISTOPHER E CHAFFIN | GRIFFITH LAND SERVICES INC | 3/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 544 | 100 | 41.6020 | 20.8010 |
| 10113-000230-A | BRUCE JEFFERY PATTESON AND WIFE DORIS MARCILLE PATTESON | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 1011 | 390 553 | 100 | 801.1590 | 400.5795 |
| 10113-000230-B | DEBRA PATTESON SPRINGS AND HUSBAND JIMMY D SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 251 | 100 | 76.6100 | 38.3050 |
| 10113-000230-C | DEBRA PATTESON SPRINGS AND HUSBAND JIMMY D SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 213 | 100 | 5.1422 | 2.5711 |
| 10113-000231 | GLENN K POLAN AND WIFE RUTH W POLAN | GRIFFITH LAND SERVICES INC | 10/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1012 | 773 | 100 | 442.0000 | 221.0000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000232 | RICHARD H STAHL AND WIFE PATRICIA ANN STAHL | GRIFFITH LAND SERVICES INC | 12/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 561 | 100 | 240.3340 | 120.1670 |
| 10113-000233-A | DAVID MILTON FULLILOVE AND WIFE LU ANN FULLILOVE | GRIFFITH LAND SERVICES INC | 6/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 74 | 100 | 184.8380 | 92.4190 |
| 10113-000233-B | JACQUE KUNTSCHIK | GRIFFITH LAND SERVICES INC | 6/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 370 | 100 | 118.7730 | 59.3865 |
| 10113-000234-A | KELLY M BONILLA | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 28 | 100 | 94.5650 | 47.2825 |
| 10113-000235-A | KITTY PETRAS | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 723 | 100 | 1.6200 | 0.8100 |
| 10113-000236-A | WILLIAM W MERCIER AND WIFE BETTY J MERCIER | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 992 | 749 | 100 | 254.0450 | 127.0225 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000236-B | BARNEY VAN HUSS | FOREST OIL CORPORATION | 5/12/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 986 | 100 | 36.6965 | 18.3483 |
| 10113-000236-C | THURMAN K SARGENT AND WIFE TERRI D SARGENT | FOREST OIL CORPORATION | 2/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 730 | 100 | 10.5175 | 5.2588 |
| 10113-000236-D | DARLENE ANN SARGENT | FOREST OIL CORPORATION | 2/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 725 | 100 | 1.7230 | 0.8615 |
| 10113-000237-A | LINDA NORTHCUTT | GRIFFITH LAND SERVICES INC | 10/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 237 | 100 | 80.6090 | 40.3045 |
| 10113-000237-B | CRYSTAL JEMEYSON AS ATTORNEY-IN-FACT FOR VIVIAN ROSSOW | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 44 | 100 | 7.5000 | 3.7500 |
| 10113-000237-C | DONNIE D KIFER ET UX VIRGIE MAE KIFER | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 96 | 100 | 30.2688 | 15.1344 |

| 10113-000237-D | GLYN KIFER | GRIFFITH LAND SERVICES INC | 11/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 22 | 100 | 7.5000 | 3.7500 |
| 10113-000238-A | STANLEY R ROSSOW ET UX JOANN ROSSOW | GRIFFITH LAND SERVICES INC | 10/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 244 | 100 | 290.8705 | 145.4353 |
| 10113-000238-B | SIDNEY L ROSSOW | GRIFFITH LAND SERVICES INC | 10/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 995 | 284 | 100 | 77.9600 | 38.9800 |
| 10113-000238-C | EDWIN O ROSSOW AND KATHERINE M ROSSOW REVOCABLE TRUST | GRIFFITH LAND SERVICES INC | 10/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 298 | 100 | 155.9200 | 77.9600 |
| 10113-000239-A | FRANKIE VANA | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 304 | 100 | 250.2656 | 125.1328 |
| 10113-000239-B | VICTOR VANA | GRIFFITH LAND SERVICES INC | 10/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 339 | 100 | 250.2656 | 125.1328 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000240-A | CICELY J CHANDLER INDIVIDUALLY AND TRUSTEE OF THE CHANDLER FAMILY TRUST | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 479 | 100 | 684.3725 | 342.1863 |
| 10113-000241-A | LAURA ELLEN CHANDLER | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 486 | 100 | 464.1262 | 232.0631 |
| 10113-000242 | PATSY GAY COCHRAN AND HUSBAND LYNN COCHRAN WANDA ANN BUNDICK | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 492 | 100 | 162.0000 | 81.0000 |
| 10113-000243-A | AMY SCHIEBERLE THIBODEAUX | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 589 | 100 | 31.2525 | 15.6263 |
| 10113-000243-B | LOY BETH WEATHERSBY | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 594 | 100 | 31.2525 | 15.6263 |
| 10113-000243-C | GAY LISA DAVISON | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 497 | 100 | 11.0025 | 5.5013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000243-D | BILLY SCHIEBERLE | FOREST OIL CORPORATION | 2/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1080 | 97 | 100 | 33.0750 | 16.5375 |
| 10113-000245-A | ROBERTO F PANTOJA AND WIFE SYLVIA PANTOJA | GRIFFITH LAND SERVICES INC | 12/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 536 | 100 | 13.2300 | 6.6150 |
| 10113-000246-A | NANCY CHANDLER PARKER AND HUSBAND JOHN PARKER | GRIFFITH LAND SERVICES INC | 11/21/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 542 | 100 | 242.3292 | 121.1646 |
| 10113-000247-A | LARRY D SMITH ET UX BRENDA SMITH | GRIFFITH LAND SERVICES INC | 10/28/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 267 | 100 | 549.0735 | 274.5368 |
| 10113-000247-B | OLLIN PIERPONT ET UX EMMA JOYCE PIERPONT | GRIFFITH LAND SERVICES INC | 12/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 996 | 555 | 100 | 70.8950 | 35.4475 |
| 10113-000248-A | MARTIN STANLEY DAWE | GRIFFITH LAND SERVICES INC | 9/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 993 | 329 | 100 | 54.2200 | 27.1100 |

| 10113-000248-B | JON THOMAS DAWE | GRIFFITH LAND SERVICES INC | 8/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 158 | 100 | 54.2200 | 27.1100 |
| 10113-000250-A | MICHAEL L MCFALLS AKA MICHAEL LESLIE MCFALLS | GRIFFITH LAND SERVICES INC | 12/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 233 | 100 | 75.0000 | 37.5000 |
| 10113-000251-A | BRENDA K MILES | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 285 | 100 | 5.0000 | 2.5000 |
| 10113-000251-B | LARRY G MILES | GRIFFITH LAND SERVICES INC | 9/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 291 | 100 | 5.0000 | 2.5000 |
| 10113-000252-A | CARL ALEX SAMPLE ET UX BETTY SAMPLE | GRIFFITH LAND SERVICES INC | 9/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 398 | 100 | 1,669.2198 | 834.6099 |
| 10113-000252-B | PENNY SAMPLE DRENNAN | GRIFFITH LAND SERVICES INC | 9/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 17 | 100 | 264.5485 | 132.2743 |

| 10113-000252-C | ANNETTE SAMPLE INDIVIDUALLY AND AS ATTORNEY-IN-FACT FOR CARL W SAMPLE | GRIFFITH LAND SERVICES INC | 9/16/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 334 | 100 | 191.8210 | 95.9105 |
| 10113-000253-A | FINK FARMS A TEXAS PARTNERSHIP AND ALLAN F FINK INDIVIDUALLY | GRIFFITH LAND SERVICES INC | 7/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 981 | 100 | 246.5762 | 123.2881 |
| 10113-000253-B | CAROLYN A ORTS | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 385 | 100 | 22.5212 | 11.2606 |
| 10113-000253-C | ELLEN S LANCASTER | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 101 | 100 | 22.5212 | 11.2606 |
| 10113-000253-D | LAURA J WALKER | GRIFFITH LAND SERVICES INC | 9/3/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 113 | 100 | 22.5212 | 11.2606 |
| 10113-000255-A | NOEL K LINDEMANN AND WIFE GLADYS L LINDEMANN | GRIFFITH LAND SERVICES INC | 6/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 180 | 100 | 146.1410 | 73.0705 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000256-A | THOMAS N LINDEMANN AND WIFE LORI LINDEMANN | GRIFFITH LAND SERVICES INC | 6/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 186 | 100 | 7.1293 | 3.5647 |
| 10113-000256-B | MARY JO LEE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 118 | 100 | 1.2172 | 0.6086 |
| 10113-000256-C | THE LEWIS A PATTESON AND JOLEA B PATTESON TRUST AND LEWIS A PATTESON INDIVIDUALLY | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1104 | 70 | 100 | 2.4343 | 1.2172 |
| 10113-000256-D | LEO KROHN MICHELSON | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 130 | 100 | 4.0431 | 2.0216 |
| 10113-000256-E | SARAH KING STOTT | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 178 | 100 | 2.7320 | 1.3660 |
| 10113-000256-F | INEZ T FREGALA | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1104 | 304 | 100 | 0.4156 | 0.2078 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000256-G | JANET T MATTER | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 112 | 100 | 0.4156 | 0.2078 |
| 10113-000256-H | MILES CARLTON KING | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 154 | 100 | 1.2172 | 0.6086 |
| 10113-000256-I | MICHAEL KING | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 160 | 100 | 1.2731 | 0.6366 |
| 10113-000256-J | FRANK J BALL | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 136 | 100 | 8.9116 | 4.4558 |
| 10113-000256-K | CARLA EHLERS EDGE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 172 | 100 | 4.4558 | 2.2279 |
| 10113-000256-L | THE CRAIG H BOYD AND ANNE M BOYD TRUST | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 746 | 100 | 4.4558 | 2.2279 |

Doc 00024295   Bk OP   Vol 1726   PG 486

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000256-M | MARGARET BOOTH BADDOUR | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 166 | 100 | 8.9116 | 4.4558 |
| 10113-000256-N | JOE ROCHELLE BOOTHE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 124 | 100 | 2.9705 | 1.4853 |
| 10113-000256-O | BONNIE BOOTHE MEAUX | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 142 | 100 | 2.9705 | 1.4853 |
| 10113-000256-P | DANIEL RICHARD BOOTHE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1103 | 148 | 100 | 2.9705 | 1.4853 |
| 10113-000256-Q | RICHARD KING | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 111 | 314 | 100 | 1.2731 | 0.6366 |
| 10113-000257-A | WILLIAM R MENKING ET UX CHRISTINA MENKING | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 201 | 100 | 309.2369 | 154.6185 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000257-B | ANNE MARGARET MENKING | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 196 | 100 | 226.1700 | 113.0850 |
| 10113-000258-A | MYRTLE COLWELL WIDOW OF VERNON COLWELL AND BEN COLWELL AND SIDNEY VERNE COLWELL AS REMAINDERMEN | GRIFFITH LAND SERVICES INC | 9/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 50 | 100 | 1,092.2420 | 546.1210 |
| 10113-000259-A | LARUE COOK MANFORD RANCH LTD | GRIFFITH LAND SERVICES INC | 8/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1500-Gonzales County 1008-Wilson County | 616-Gonzales County 090-Wilson County | 100 | 2,225.9500 | 1,112.9750 |
| 10113-000259-B | GORDON S MORRISS | FOREST OIL CORPORATION | 11/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 299 | 100 | 18.6250 | 9.3125 |
| 10113-000259-C | WILLIAM EDWARD KING INDIVIDUALLY AND AS TRUSTEE OF THE WILLIAM H KING MINERAL TRUST | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 138 | 100 | 6.9844 | 3.4922 |
| 10113-000259-D | KATHLEEN G KOEHLER INDIVIDUALLY | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 128 | 100 | 6.9844 | 3.4922 |

| 10113-000259-E | MARY LOU WIER INDIVIDUALLY | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 133 | 100 | 6.9844 | 3.4922 |
| 10113-000260-A | JACK HARTWELL BARNETT ET UX PEGGY PILAND BARNETT | GRIFFITH LAND SERVICES INC | 7/23/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 662 | 100 | 671.7690 | 335.8845 |
| 10113-000261-A | JOHN L COOK ET UX NANCY JO COOK | GRIFFITH LAND SERVICES INC | 8/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 681 | 100 | 3,492.3975 | 1,746.1988 |
| 10113-000261-B | BEVERLY HENRY MILLINGTON | GRIFFITH LAND SERVICES INC | 8/14/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 754 | 100 | 116.8864 | 58.4432 |
| 10113-000261-C | WALTER H HENRY JR | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1110 | 603 | 100 | 60.9888 | 30.4944 |
| 10113-000262-A | BEVERLY HENRY MILLINGTON | GRIFFITH LAND SERVICES INC | 8/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 58 | 100 | 205.2812 | 102.6406 |

| 10113-000262-B | MAURINE COOK HENRY | GRIFFITH LAND SERVICES INC | 8/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 703 | 100 | 391.3964 | 195.6982 |
| 10113-000262-C | WALTER H HENRY JR | GRIFFITH LAND SERVICES INC | 8/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 709 | 100 | 54.0759 | 27.0380 |
| 10113-000263-A | ORVAN L MUELKER INDIVIDUALLY AND AS TRUSTEE OF THE MUELKER FARMS REVOCABLE TRUST | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 773 | 100 | 396.0447 | 198.0224 |
| 10113-000263-B | KIMBERLY MICHELLE DELEON | GRIFFITH LAND SERVICES INC | 10/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 548 | 100 | 27.5000 | 13.7500 |
| 10113-000264-A | GREGORY C PHILIPPUS AND ROBBIE L PHILIPPUS | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 791 | 100 | 44.9410 | 22.4705 |
| 10113-000265-A | JOHN L COOK AND NANCY JO COOK | GRIFFITH LAND SERVICES INC | 9/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 12 | 100 | 54.3900 | 27.1950 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000265-B | DEBRA J SPRINGS AND JIMMY D SPRINGS | GRIFFITH LAND SERVICES INC | 12/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1000 | 812 | 100 | 27.1950 | 13.5975 |
| 10113-000266-A | NATHAN A GAYLORD HEIR OF THE ESTATE OF ALTON A GAYLORD DECEASED | GRIFFITH LAND SERVICES INC | 7/15/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 998 | 992 | 100 | 99.0000 | 49.5000 |
| 10113-000267-A | SHIRLEY SHEPHERD AND HUSBAND STEVEN R SHEPHERD | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 92 | 100 | 277.8050 | 138.9025 |
| 10113-000267-B | CATHY COLWELL | GRIFFITH LAND SERVICES INC | 9/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 958 | 100 | 277.8050 | 138.9025 |
| 10113-000268-A | JO ANN LOW TRUSTEE OF THE JOHN MICHAEL MILLER TRUST | GRIFFITH LAND SERVICES INC | 9/8/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 48 | 100 | 41.9635 | 20.9818 |
| 10113-000268-B | ROBERT L SCHUMACHER AND WIFE DIANA SCHUMACHER | GRIFFITH LAND SERVICES INC | 1/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 526 | 100 | 19.1985 | 9.5993 |

| 10113-000269-A | MAC MORRIS JR ET UX DEBORAH MORRIS | GRIFFITH LAND SERVICES INC | 9/9/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 63 | 100 | 478.0790 | 239.0395 |
| 10113-000270 | JOHN ELLIS ROBINSON | GRIFFITH LAND SERVICES INC | 10/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 999 | 68 | 100 | 46.7990 | 23.3995 |
| 10113-000271 | MICKEY WILLIAMS AND WIFE ROBIN LYNN ROBINSON WILLIAMS | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 315 | 100 | 46.7990 | 23.3995 |
| 10113-000272-A | ROBERT C BALL TRUSTEE UNDER THE ROBERT C BALL INTER VIVOS TRUST | GRIFFITH LAND SERVICES INC | 11/18/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 468 | 100 | 53.1500 | 26.5750 |
| 10113-000273-A | SUSAN ESCHENBURG INDIVIDUALLY AND AS ATTORNEY IN FACT FOR MELINDA FIEDLER ESCHENBURG LIFE ESTATE | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 67 | 100 | 450.6490 | 225.3245 |
| 10113-000273-B | GAYLE E EVERTSON AND HUSBAND GEORGE EVERTSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 486 | 100 | 265.6500 | 132.8250 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000273-C | GEORGE ANDREW EVERTSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 488 | 100 | 117.4998 | 58.7499 |
| 10113-000273-D | JAMES TERRON EVERTSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 490 | 100 | 117.4998 | 58.7499 |
| 10113-000273-E | KATHRYN PETERSON | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1001 | 519 | 100 | 24.9990 | 12.4995 |
| 10113-000273-F | LYNETTE MEADOR | GRIFFITH LAND SERVICES INC | 11/11/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 55 | 100 | 24.9990 | 12.4995 |
| 10113-000274-A | MAURINE COOK HENRY | GRIFFITH LAND SERVICES INC | 11/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 150 | 100 | 53.1771 | 26.5886 |
| 10113-000274-B | WALTER H HENRY JR | GRIFFITH LAND SERVICES INC | 11/12/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 156 | 100 | 4.9377 | 2.4689 |

Doc 00024295    Bk OP    Vol 1726    PG 493

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000275-A | JEAN HRNCIRIK | GRIFFITH LAND SERVICES INC | 11/20/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 167 | 100 | 297.7250 | 148.8625 |
| 10113-000276-A | GILBERT C PHILIPPUS AND WIFE MARY LOU PHILIPPUS | GRIFFITH LAND SERVICES INC | 7/2/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 74 | 100 | 28.9260 | 14.4630 |
| 10113-000277-A | NOLAN RYAN AND WIFE RUTH RYAN | GRIFFITH LAND SERVICES INC | 12/17/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 106 | 100 | 538.9155 | 269.4578 |
| 10113-000280-A | LINDEMANN FERTILIZER INC | GRIFFITH LAND SERVICES INC | 1/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 27 | 100 | 13.6340 | 6.8170 |
| 10113-000281-A | SUSAN SAMPLE NOVAK | GRIFFITH LAND SERVICES INC | 9/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 45 | 100 | 112.5400 | 56.2700 |
| 10113-000282-A | EARL RAY FLOYD AND WIFE SYBIL LOWRY FLOYD | GRIFFITH LAND SERVICES INC | 1/5/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 368 | 100 | 59.9230 | 29.9615 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000282-B | DELTON LOWRY AND WIFE KATHRY LOWRY | GRIFFITH LAND SERVICES INC | 1/5/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 378 | 100 | 14.2432 | 7.1216 |
| 10113-000283-A | EARL RAY FLOYD AND WIFE SYBIL FLOYD | GRIFFITH LAND SERVICES INC | 1/7/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 373 | 100 | 32.3300 | 16.1650 |
| 10113-000283-B | BETTY CUVELIER | GRIFFITH LAND SERVICES INC | 1/14/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1003 | 358 | 100 | 32.3300 | 16.1650 |
| 10113-000284-A | BRUCE BAKER ET UX ELAINE BAKER | GRIFFITH LAND SERVICES INC | 11/26/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 997 | 725 | 100 | 51.0220 | 25.5110 |
| 10113-000285 | JIM DAVIS INDIVIDUALLY AND AS ATTORNEY IN FACT FOR THE HEIRS OF THE CLAUDE DAVIS ESTATE | GRIFFITH LAND SERVICES INC | 4/20/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1004 | 555 | 100 | 20.5000 | 10.2500 |
| 10113-000286-A | EARL WILLIAM MOOS AND LILLIE MAE MOOS TRUSTEES OF THE EARL WILLIAM MOOS AND LILLIE MAE MOOS LIVING TRUST | GRIFFITH LAND SERVICES INC | 11/25/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1002 | 689 | 100 | 124.0720 | 62.0360 |

| 10113-000287-A | BYRON BURGE ET UX CLAUDIA Z BURGE | GRIFFITH LAND SERVICES INC | 10/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 888 | 100 | 304.9500 | 152.4750 |
| 10113-000287-B | THELMA BARNETT | FOREST OIL CORPORATION | 10/20/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1069 | 789 | 100 | 29.1560 | 14.5780 |
| 10113-000288 | WILLIAM JOHN FINK AND WIFE NORMA JEAN FINK | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 1 | 100 | 370.0000 | 185.0000 |
| 10113-000289-A | GEORGIA SUE BARNETT PARKER | GRIFFITH LAND SERVICES INC | 7/24/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 198 | 100 | 956.7800 | 478.3900 |
| 10113-000290-A | WILLIAM H BOOTH JR AND ARMENDA JANE BOOTHE | GRIFFITH LAND SERVICES INC | 6/4/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 873 | 100 | 186.4850 | 93.2425 |
| 10113-000290-B | JOHN DAVID BOOTHE INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JAMES LEE BOOTHE JR | GRIFFITH LAND SERVICES INC | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 594 | 100 | 186.4850 | 93.2425 |

| 10113-000290-C | PAUL D PETTIJOHN | FOREST OIL CORPORATION | 6/5/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1023 | 878 | 100 | 37.9950 | 18.9975 |
| 10113-000291-A | GRETCHEN M CLAIBORNE | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1007 | 946 | 100 | 106.0000 | 53.0000 |
| 10113-000291-B | DIANNA MCGILL | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 144 | 100 | 53.0000 | 26.5000 |
| 10113-000291-C | TOBIN MCGILL | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 156 | 100 | 53.0000 | 26.5000 |
| 10113-000292-A | ELIZABETH STARLING | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 272 | 100 | 50.0000 | 25.0000 |
| 10113-000292-B | BARBARA KENDALL AKA BARBARA B KENDALL | GRIFFITH LAND SERVICES INC | 10/22/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 58 | 100 | 50.0000 | 25.0000 |

BK VOL PG
00024295 OP 1726 497

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000293-A | MARY FRANCES AMOS ET VIR JAMES W AMOS | GRIFFITH LAND SERVICES INC | 2/13/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 578 | 100 | 62.0273 | 31.0137 |
| 10113-000293-B | ROBERT D GENTRY | GRIFFITH LAND SERVICES INC | 1/26/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 604 | 100 | 52.4311 | 26.2156 |
| 10113-000293-C | JACQUELINE GENTRY TOTTEN | GRIFFITH LAND SERVICES INC | 2/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 563 | 100 | 11.5232 | 5.7616 |
| 10113-000293-D | EUNICE GYNELL VOSBURG JONES | GRIFFITH LAND SERVICES INC | 3/4/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 52 | 100 | 22.0273 | 11.0137 |
| 10113-000293-E | MARTHA JANE PETERS | GRIFFITH LAND SERVICES INC | 2/27/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 625 | 100 | 11.0137 | 5.5069 |
| 10113-000293-F | G DON SCHAUER | GRIFFITH LAND SERVICES INC | 3/10/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 250 | 100 | 5.5068 | 2.7534 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000293-G | DANA SCHAUER ADAMS | GRIFFITH LAND SERVICES INC | 3/8/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 498 | 100 | 5.5068 | 2.7534 |
| 10113-000293-H | F DIKES GREEN | GRIFFITH LAND SERVICES INC | 2/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 13 | 100 | 3.9671 | 1.9836 |
| 10113-000293-I | KATHERINE GREEN | GRIFFITH LAND SERVICES INC | 3/10/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 25 | 100 | 1.9835 | 0.9918 |
| 10113-000293-J | JAMES C GREEN | GRIFFITH LAND SERVICES INC | 3/30/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1028 | 475 | 100 | 0.9918 | 0.4959 |
| 10113-000293-K | JOHN T GREEN | GRIFFITH LAND SERVICES INC | 3/31/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 19 | 100 | 0.9918 | 0.4959 |
| 10113-000294-A | MICHAEL P THARP | GRIFFITH LAND SERVICES INC | 3/17/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 284 | 100 | 20.3224 | 10.1612 |

Doc
00024295    Bk    Vol    PG
OP    1726    499

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000294-B | WEBSTER G THARP | GRIFFITH LAND SERVICES INC | 3/9/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 294 | 100 | 20.3224 | 10.1612 |
| 10113-000294-C | ROBERT P THARP | GRIFFITH LAND SERVICES INC | 3/16/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1008 | 289 | 100 | 13.5482 | 6.7741 |
| 10113-000295 | NORMAN L BURNS | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1010 | 589 | 100 | 116.6700 | 58.3350 |
| 10113-000296 | KENNETH BRZOZOWSKI ET UX LAVERNE BRZOZOWSKI | GRIFFITH LAND SERVICES INC | 8/25/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 539 | 100 | 160.2920 | 80.1460 |
| 10113-000297-A | JAMES B ANDERSON CHARLES E HAND NEAL K WYATT MARSHA THOMAS NANCY FRAZIER | GRIFFITH LAND SERVICES INC | 9/2/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 1011 1011 1011 1011 | 504 511 518 532 525 | 100 | 19.9400 | 9.9700 |
| 10113-000298-A | CAROLYN SCHWARTZ | GRIFFITH LAND SERVICES INC | 1/6/2009 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1011 | 556 | 100 | 30.7597 | 15.3799 |

000024295    PG 500    OF 1726

| 10113-000310-A | JAMES WILLIAM CHRISTIAN | GRIFFITH LAND SERVICES INC | 7/1/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 990 | 484 | 100 | 109.5160 | 54.7580 |
| 10113-000310-B | JAY WILLIAM RICKMAN SEPARATE PROPERTY | GRIFFITH LAND SERVICES INC | 7/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 990 | 479 | 100 | 54.7580 | 27.3790 |
| 10113-000310-C | ROBIN RENEE RICKMAN SEPARATE PROPERTY | GRIFFITH LAND SERVICES INC | 7/6/2008 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 990 | 489 | 100 | 54.7580 | 27.3790 |
| 10113-000385 | CHARLES DAWSON BREMER JULIANNE BREMER KUGLE | FOREST OIL CORPORATION | 4/30/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1022 | 243 | 100 | 80.8790 | 40.4395 |
| 10113-000395 | JERELD W BUELL AND WIFE NANCY E BUELL | FOREST OIL CORPORATION | 9/29/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1031 | 655 | 100 | 130.1800 | 65.0900 |
| 10113-000396 | CECIL J DYKES AND WIFE L DELPHINE DYKES | FOREST OIL CORPORATION | 10/1/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1032 | 982 | 100 | 77.8100 | 38.9050 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000397 | JEFFREY L HARVEY AND WIFE JENNIFER E HARVEY | FOREST OIL CORPORATION | 12/23/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1039 | 229 | 100 | 99.0410 | 49.5205 |
| 10113-000399 | THOMAS R SEMMES AND WIFE PATRICIA A SEMMES | FOREST OIL CORPORATION | 11/15/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 74 | 100 | 393.5020 | 196.7510 |
| 10113-000400 | WARREN G HORNUNG AND WIFE ANITA HORNUNG | FOREST OIL CORPORATION | 10/13/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1034 | 758 | 100 | 578.6370 | 289.3185 |
| 10113-000401 | FRANK E BILLINGS AND WIFE THEO M BILLINGS | FOREST OIL CORPORATION | 11/19/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1038 | 4 | 100 | 141.7010 | 70.8505 |
| 10113-000402 | DAVID L PARKS | FOREST OIL CORPORATION | 1/29/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 839 | 100 | 12.4970 | 6.2485 |
| 10113-000403 | MORRIS J PARKS | FOREST OIL CORPORATION | 1/28/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1042 | 834 | 100 | 12.4980 | 6.2490 |

DOC 00024295    BK VOL 1726    PG OF 502

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000405 | CITY OF NIXON | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1044 | 520 | 100 | 56.4000 | 28.2000 |
| 10113-000408-A | WALTER FRED HAUSMANN AND RUTH MADA HAUSMANN TRUSTEES OF THE WALTER AND RUTH HAUSMANN TRUST | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1045 | 323 | 100 | 14.5000 | 7.2500 |
| 10113-000408-B | DAVID L DETMER AND OR BARBARA L DETMER TRUSTEES OF THE DAVID AND BARBARA DETMER FAMILY TRUST | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1045 | 335 | 100 | 7.2500 | 3.6250 |
| 10113-000408-C | DOUGLAS K HAUSMANN AND PAMELA R HAUSMANN CO-TRUSTEES OF THE HAUSMANN FAMILY REVOCABLE TRUST UDT | FOREST OIL CORPORATION | 2/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1045 | 329 | 100 | 7.2500 | 3.6250 |
| 10113-000460 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 291 | 84 | 226.7076 | 113.3538 |
| 10113-000461 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 315 | 84 | 105.6720 | 52.8360 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000462 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 307 | 84 | 100.3909 | 50.1955 |
| 10113-000463 | WILLIAM BRYAN GLASS AND WIFE ALICE MARIE GLASS | STRAND ENERGY LC | 1/22/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1017 | 299 | 84 | 8.4000 | 4.2000 |
| 10113-000471 | JANELLE C TRAMMELL AND HUSBAND KURT W TRAMMELL | FOREST OIL CORPORATION | 4/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1049 | 365 | 100 | 101.8100 | 50.9050 |
| 10113-000473 | CYNTHIA A MCKINNEY | FOREST OIL CORPORATION | 5/7/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 934 | 100 | 28.7500 | 14.3750 |
| 10113-000474 | STEVEN L MCKINNEY AND WIFE CYNTHIA A MCKINNEY | FOREST OIL CORPORATION | 5/7/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 928 | 100 | 120.0910 | 60.0455 |
| 10113-000475 | MAURICE J RADTKE AND WIFE CHRISTINE ACREE RADTKE A/K/A CHRISTINE ACREE | FOREST OIL CORPORATION | 5/16/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 86 | 100 | 130.1900 | 65.0950 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000476 | BLACK STONE MINERALS COMPANY LP | FOREST OIL CORPORATION | 4/26/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1051 | 833 | 100 | 6.4650 | 3.2325 |
| 10113-000477 | JOYCE MANFORD HUGGINS INDIVIDUALLY AND THE JOYCE MANFORD HUGGINS EXEMPT FAMILY TRUST | FOREST OIL CORPORATION | 5/23/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 460 | 100 | 200.6000 | 100.3000 |
| 10113-000481 | RICOCHET UNPROVEN MINERALS LTD | CAPSTONE ENERGY | 5/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 955 | 100 | 505.3400 | 252.6700 |
| 10113-000482 | J B LESTER | CAPSTONE ENERGY | 5/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 951 | 100 | 376.8100 | 188.4050 |
| 10113-000484 | JOHN W RAWLS AND MARIE RAWLS AND JOHN RAWLS JR AND ESTER RAWLS | D L LEACH JR | 5/20/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 903 | 100 | 162.7650 | 81.3825 |
| 10113-000485-A | KATHRYN PATRICIA CRUNK LAUGHLIN | D L LEACH JR | 5/24/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 276 | 100 | 160.5000 | 80.2500 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10113-000486-A | KATHRYN PATRICIA CRUNK LAUGHLIN | D L LEACH JR | 5/24/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 303 | 100 | | 232.1438 | 116.0719 |
| 10113-000486-B | ROBERTA ANN TINSLEY | FOREST OIL CORPORATION | 8/4/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1083 | 393 | 100 | | 2.5802 | 1.2901 |
| 10113-000486-C | JOHN C TINSLEY | FOREST OIL CORPORATION | 8/4/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1083 | 398 | 100 | | 2.5802 | 1.2901 |
| 10113-000486-D | WILL H TINSLEY JR | FOREST OIL CORPORATION | 8/4/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1083 | 403 | 100 | | 2.5802 | 1.2901 |
| 10113-000487 | T&T FARMS A TEXAS GENERAL PARTNER WITH THOMAS E LESTER SR AND THOMAS E LESTER JR AS GENERAL PARTNERS | D L LEACH JR | 5/20/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 872 | 100 | | 246.6300 | 123.3150 |
| 10113-000488-A | KENNETH WHIDDON AND MARY JANE WHIDDON | CAPSTONE ENERGY | 4/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1051 | 545 | 100 | | 403.7000 | 201.8500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000489 | RODNEY G BARTA AND SHARI L BARTA | CAPSTONE ENERGY | 4/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1052 | 926 | 100 | 101.5060 | 50.7530 |
| 10113-000490 | JANOTA LUDMILLA | D L LEACH JR | 3/23/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 334 | 100 | 50.0070 | 25.0035 |
| 10113-000491 | CLARENCE RAYMOND JANOTA | D L LEACH JR | 3/23/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1054 | 349 | 100 | 83.0000 | 41.5000 |
| 10113-000492 | MATTHEW L TENBERG ET AL | D L LEACH JR | 2/18/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1044 | 1 | 100 | 630.3300 | 315.1650 |
| 10113-000493 | BEN VRANA | D L LEACH JR | 5/9/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 935 | 100 | 50.2400 | 25.1200 |
| 10113-000494 | DOROTHY TENBERG WIDOW | CAPSTONE ENERGY | 5/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 949 | 100 | 119.0000 | 59.5000 |

| 10113-000495 | ASHLEY E VILLANUEVA | FOREST OIL CORPORATION | 5/13/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1053 | 564 | 100 | 115.8700 | 57.9350 |
| 10113-000496 | STATE OF TEXAS BY JERRY PATTERSON COMMISSIONER OF THE GENERAL LAND OFFICE | FOREST OIL CORPORATION | 6/7/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 561 | 100 | 9.2800 | 4.6400 |
| 10113-000497 | ROBERT O SKELTON AND BARBARA J SKELTON | FOREST OIL CORPORATION | 6/3/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 433 | 100 | 83.6400 | 41.8200 |
| 10113-000498 | MANUEL D ZEPEDA AND WIFE YVONNE ZEPEDA | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 438 | 100 | 17.4000 | 8.7000 |
| 10113-000499 | SHARON J GODWIN | FOREST OIL CORPORATION | 5/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1058 | 575 | 100 | 29.1500 | 14.5750 |
| 10113-000500 | WILLIAM C ZIMMERMANN JR | FOREST OIL CORPORATION | 5/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1058 | 580 | 100 | 71.6900 | 35.8450 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000501 | GARY D GOINS AND WIFE CYNTHIA GOMEZ GOINS | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 448 | 100 | 21.1640 | 10.5820 |
| 10113-000502 | JOSEPH S MCGAHA AND WIFE KAREN R MCGAHA | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1057 | 443 | 100 | 17.4000 | 8.7000 |
| 10113-000503 | ROBERT HAYNES | FOREST OIL CORPORATION | 6/30/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1058 | 357 | 100 | 37.5230 | 18.7615 |
| 10113-000504 | BLACK STONE MINERALS COMPANY LP | FOREST OIL CORPORATION | 6/9/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1059 | 193 | 100 | 18.0050 | 9.0025 |
| 10113-000505 | DAVID MENDEZ AND WIFE PEGGY MENDEZ | FOREST OIL CORPORATION | 5/27/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1055 | 240 | 100 | 20.7590 | 10.3795 |
| 10113-000506 | MURCHISON RANCH LLC | FOREST OIL CORPORATION | 3/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 446 | 100 | 201.4300 | 100.7150 |

Doc 00024295    Bk Vol OP 1726    PG 509

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000507 | T D MANFORD JR FAMILY TRUST FOR L PRICE MANFORD | FOREST OIL CORPORATION | 3/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1604-Gonzales County 1048-Wilson County | 489-Gonzales County 439-Wilson County | 100 | 971.5250 | 485.7625 |
| 10113-000508 | THOMAS D MANFORD III INDIVIDUALLY THE T D MANFORD JR FAMILY TRUST FOR THOMAS D MANFORD III AND THE THOMAS D MANFORD III 1991 FAMILY TRUST | FOREST OIL CORPORATION | 3/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 449 | 100 | 1,367.8800 | 683.9400 |
| 10113-000509-A | ALLEN HOSEK | FOREST OIL CORPORATION | 7/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1060 | 509 | 100 | 58.1300 | 29.0650 |
| 10113-000509-B | WILLIAM GLENN KIMBRO | FOREST OIL CORPORATION | 7/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1059 | 809 | 100 | 15.0000 | 7.5000 |
| 10113-000513 | STATE OF TEXAS BY JERRY PATTERSON COMMISSIONER OF THE GENERAL LAND OFFICE | FOREST OIL CORPORATION | 7/19/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 207 | 100 | 8.6710 | 4.3355 |
| 10113-000514 | JOHN T MCMAHON III AND WIFE CHARLOTTE JA MCMAHON | FOREST OIL CORPORATION | 7/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1060 | 938 | 100 | 92.4600 | 46.2300 |

Doc 00024295    BK OP 1726    PG 510

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000515 | JO NELL HOBIZAL | FOREST OIL CORPORATION | 6/13/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 289 | 100 | 138.0000 | 69.0000 |
| 10113-000516-A | MARTIN B PIGOTT III | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1056 | 449 | 100 | 18.8380 | 9.4190 |
| 10113-000516-B | ROGER S PIGOTT | FOREST OIL CORPORATION | 5/25/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 453 | 100 | 12.5000 | 6.2500 |
| 10113-000518-A | HAZEL R HODGE IND AND TRUSTEE FOR THE HAZEL R HODGE FAMILY TRUST DATED 7/28/1993 AND THE HAZEL R HODGE FAMILY TRUST NO 1 DATED 7/28/1993 | FOREST OIL CORPORATION | 7/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1064 | 104 | 100 | 70.7297 | 35.3649 |
| 10113-000518-B | MARGARET FAYE BUCHANAN SPACEK AND HUSBAND FRANK J SPACEK JR | FOREST OIL CORPORATION | 7/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1064 | 940 | 100 | 70.7297 | 35.3649 |
| 10113-000525 | ERIC ESTES AND WIFE ELOISE E ESTES | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 798 | 100 | 15.1500 | 7.5750 |

Doc  00024295     Bk  Vol  1726     PG  511

| 10113-000526 | DEBBIE WESTON AND MIKE WESTON | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 778 | 100 | 20.0000 | 10.0000 |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000527 | COLLIE L MURRAY AND NANCY MURRAY | FOREST OIL CORPORATION | 7/1/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 773 | 100 | 25.0700 | 12.5350 |
| 10113-000528 | OSCAR TORRES | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 783 | 100 | 37.7800 | 18.8900 |
| 10113-000529 | ALFREDO MORA AND MARIA C MORA | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 788 | 100 | 31.2200 | 15.6100 |
| 10113-000530-A | MICHAEL CANCIO | FOREST OIL CORPORATION | 7/5/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1061 | 793 | 100 | 38.3100 | 19.1550 |
| 10113-000530-B | CAROL JO ROBINSON ARCHER AND HUSBAND B A ARCHER | FOREST OIL CORPORATION | 7/18/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1062 | 104 | 100 | 38.3100 | 19.1550 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000531-A | BEVERLY CALLEY TALLEY AND HUSBAND MALCOLM TALLEY | FOREST OIL CORPORATION | 3/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 627 | 100 | 2.4085 | 1.2043 |
| 10113-000532 | DOROTHY DENICE CALLEY | FOREST OIL CORPORATION | 3/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 632 | 100 | 4.8170 | 2.4085 |
| 10113-000533 | BEVERLY CALLEY TALLEY | FOREST OIL CORPORATION | 3/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1048 | 622 | 100 | 4.8160 | 2.4080 |
| 10113-000534-A | MICHAEL DURRETT | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1062 | 579 | 100 | 13.3545 | 6.6773 |
| 10113-000535 | KATHRYN ANN GARRETT | FOREST OIL CORPORATION | 7/15/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1062 | 584 | 100 | 59.0780 | 29.5390 |
| 10113-000536 | CYNTHIA ANN MOORE PIEPRZICA | FOREST OIL CORPORATION | 7/22/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1060 | 948 | 100 | 70.7900 | 35.3950 |

Doc 00024295    Bk Vol 1726    PG 513

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000537 | KATHY NORA ROBINSON GRAY | FOREST OIL CORPORATION | 8/3/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1065 | 424 | 100 | 46.7990 | 23.3995 |
| 10113-000538 | JARROD DILLON GRAY | FOREST OIL CORPORATION | 10/3/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1066 | 943 | 100 | 46.7990 | 23.3995 |
| 10113-000539 | OAK VALLEY BAPTIST CHURCH | FOREST OIL CORPORATION | 12/16/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1073 | 18 | 100 | 1.1700 | 0.5850 |
| 10113-000540 | COMMISSIONER OF THE GENERAL LAND OFFICE OF THE STATE OF TEXAS | FOREST OIL CORPORATION | 11/15/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 907 | 100 | 5.9600 | 2.9800 |
| 10113-000541 | BARBARA W PAHMEYER | FOREST OIL CORPORATION | 11/8/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1070 | 688 | 100 | 31.1000 | 15.5500 |
| 10113-000542 | WAYNE CHARLES WORTHEY | FOREST OIL CORPORATION | 11/21/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1070 | 843 | 100 | 1.0000 | 0.5000 |

DOC 00024295    BK VOL 1726    PG 514

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000543-A | ACTS TABERNACLE | FOREST OIL CORPORATION | 11/8/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1070 | 341 | 100 | 8.4755 | 4.2378 |
| 10113-000544-A | PEGGY D ADAMS | FOREST OIL CORPORATION | 1/25/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1080 | 102 | 100 | 13.8300 | 6.9150 |
| 10113-000544-B | RAQUEL G LUNA | FOREST OIL CORPORATION | 11/8/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1069 | 469 | 100 | 5.3300 | 2.6650 |
| 10113-000544-C | EUFEMIA B MARTINEZ | FOREST OIL CORPORATION | 1/27/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1078 | 293 | 100 | 5.5000 | 2.7500 |
| 10113-000545-A | MIKE HERNANDEZ AND JULIE HERNANDEZ | FOREST OIL CORPORATION | 11/11/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1076 | 123 | 100 | 5.0700 | 2.5350 |
| 10113-000546 | STATE OF TEXAS BY JERRY PATTERSON COMMISSIONER OF THE GENERAL LAND OFFICE | FOREST OIL CORPORATION | 1/17/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1077 | 475 | 100 | 10.6200 | 5.3100 |

| 10113-000547-A | DAVID DELEON | FOREST OIL CORPORATION | 1/26/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1079 | 828 | 100 | 1.3650 | 0.6825 |
| 10113-000550-A | JOHN CURTIS PARSLEY | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 334 | 100 | 6.1680 | 3.0840 |
| 10113-000550-B | ALICE PARSLEY HERMANN | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 339 | 100 | 6.1680 | 3.0840 |
| 10113-000550-C | THOMAS J THARP JR | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 329 | 100 | 6.1680 | 3.0840 |
| 10113-000550-D | LAWRENCE LEE PARSLEY | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 324 | 100 | 6.1680 | 3.0840 |
| 10113-000550-E | ROGER D SINGLETON | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 319 | 100 | 1.5420 | 0.7710 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000550-F | JON MARK SINGLETON | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 314 | 100 | 1.5420 | 0.7710 |
| 10113-000550-G | MICHAEL W SINGLETON | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 309 | 100 | 1.5420 | 0.7710 |
| 10113-000550-H | DARLA SINGLETON CABELDUE | FOREST OIL CORPORATION | 6/10/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1082 | 304 | 100 | 1.5420 | 0.7710 |
| 10113-000556 | JAMES D LEIFESTE AND WIFE LOIS LEIFESTE DONALD K LEIFESTE AND WIFE JO ANN LEIFESTE JEANNE K LEIFESTE BUTLER AND HUSBAND DANNY BUTLER CHARLES BRIAN LEIFESTE AND WIFE MOLLIE BARNES | FOREST OIL CORPORATION | 2/22/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1080 | 993 | 100 | 203.0640 | 101.5320 |
| 10113-000558 | LINDA D GLASS HER SOLE AND SEPARATE PROPERTY | FOREST OIL CORPORATION | 7/17/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1093 | 860 | 100 | 5.0770 | 2.5385 |
| 10113-000559-A | PEGGY PILAND BARNETT | FOREST OIL CORPORATION | 7/27/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1095 | 134 | 100 | 0.0018 | 0.0009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000559-B | JAMES LEONARD PILAND III | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1096 | 911 | 100 | 0.0018 | 0.0009 |
| 10113-000559-C | PENNY PILAND HOWELL | FOREST OIL CORPORATION | 3/14/2011 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1096 | 905 | 100 | 0.0018 | 0.0009 |
| 10113-000560-A | JOHN L TINSLEY | WOODSTONE RESOURCES LLC | 8/9/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 228 | 100 | 2.5790 | 1.2895 |
| 10113-000560-B | CAROLYN T SESCHNER | WOODSTONE RESOURCES LLC | 8/10/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 193 | 100 | 2.5790 | 1.2895 |
| 10113-000560-C | JIM R TINSLEY III | WOODSTONE RESOURCES LLC | 8/11/2010 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1036 | 223 | 100 | 2.5790 | 1.2895 |
| 10113-000561-A | WILLIAM W MERCIER AND WIFE BETTY J MERCIER | FOREST OIL CORPORATION | 8/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1096 | 336 | 100 | 24.4550 | 12.2275 |

| 10113-000563-A | DONNIE D KIFER AND WIFE VIRGIE MAE KIFER | FOREST OIL CORPORATION | 8/6/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1098 | 36 | 100 | 0.9902 | 0.4951 |
| 10113-000564 | DENNIS KEEN AND WIFE SHAE KEEN | FOREST OIL CORPORATION | 8/6/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1099 | 57 | 100 | 1.0000 | 0.5000 |
| 10113-000565-A | GERALD S BRYAN AND WIFE DAYLE M BRYAN | FOREST OIL CORPORATION | 8/17/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1099 | 393 | 100 | 189.8034 | 94.9017 |
| 10113-000566 | STATE OF TEXAS MF 114458 | FOREST OIL CORPORATION | 10/2/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 28 | 100 | 6.4900 | 3.2450 |
| 10113-000567 | T C ROWELL AND MOLLY JEAN ROWELL | FOREST OIL CORPORATION | 9/21/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 250 | 100 | 324.0000 | 162.0000 |
| 10113-000568-A | FREDA F BLANKENSHIP | FOREST OIL CORPORATION | 10/30/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 326 | 100 | 56.5355 | 28.2678 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000568-B | LESLIE PLOEGER JR AND BERNADINE PLOEGER | FOREST OIL CORPORATION | 10/18/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 79 | 100 | 56.5355 | 28.2678 |
| 10113-000569 | JACK O LEIGHTON AND JEANNIE M LEIGHTON | FOREST OIL CORPORATION | 11/14/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 602 | 100 | 8.6870 | 4.3435 |
| 10113-000570 | BETTY HORTON | FOREST OIL CORPORATION | 9/24/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 855 | 100 | 4.9850 | 2.4925 |
| 10113-000572-B | KENNETH PLOWMAN WHIDDON AND MARY JANE WHIDDON | FOREST OIL CORPORATION | 10/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 686 | 100 | 45.6800 | 22.8400 |
| 10113-000572-C Previously (571-A) | JEFFREY DOLEZAL | FOREST OIL CORPORATION | 10/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 695 | 100 | 3.0000 | 1.5000 |
| 10113-000573 | JEFF BEIMER | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 752 | 100 | 5.5130 | 2.7565 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000574 | THOMAS RANDOLPH SIMPSON | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 21 | 100 | 132.0000 | 66.0000 |
| 10113-000575 | J C AVANT AND BRADLEY F AVANT | FOREST OIL CORPORATION | 12/7/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 257 | 100 | 6.7100 | 3.3550 |
| 10113-000576-A | VIRGIE L WALKER FKA VIRGIE LEE FORD JALUFKA AND GRAHAM WALKER | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 252 | 100 | 4.3240 | 2.1620 |
| 10113-000576-B | ROBBY J FORD | FOREST OIL CORPORATION | 12/1/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 757 | 100 | 4.3240 | 2.1620 |
| 10113-000577 | ROBERT LOUIS MASSEY AND MARIE LAMAR MASSEY | FOREST OIL CORPORATION | 12/3/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1111 | 628 | 100 | 28.1500 | 14.0750 |
| 10113-000578-A | ALFRED HINZE RESIDUARY TRUST ALICE HINZE TRUSTEE AND INDIVIDUALLY | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 674 | 100 | 22.5222 | 11.2611 |

DOC 00024295    BK VOL 1726    PG 521

| 10113-000578-B | DOLORES E HINZE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 733 | 100 | 22.5222 | 11.2611 |
| 10113-000578-C | LLOYD H HINZE AND VICKI K HINZE TRUST | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1110 | 478 | 100 | 11.2611 | 5.6306 |
| 10113-000578-D | NAUMANN FAMILY TRUST MARTHA JEAN NAUMANN INDIVIDUALLY AND AS TRUSTEE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 727 | 100 | 4.8263 | 2.4132 |
| 10113-000578-E | MARVIN GUETTLER | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 839 | 100 | 2.4131 | 1.2066 |
| 10113-000578-F | WELDON GUETTLER | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 662 | 100 | 2.4131 | 1.2066 |
| 10113-000578-G | DOLORES A COX | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 833 | 100 | 1.6088 | 0.8044 |

Doc 00024295    Bk Vol 1726    Pg 522

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-H | EDMUND H KNETIG JR | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 12 | 100 | 1.6088 | 0.8044 |
| 10113-000578-I | BEVERLY DUNNAHOO | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1106 | 845 | 100 | 1.6088 | 0.8044 |
| 10113-000578-J | SANDRA K HOUSE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 129 | 100 | 1.6088 | 0.8044 |
| 10113-000578-K | VICKIE WADZECK | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 141 | 100 | 1.2065 | 0.6033 |
| 10113-000578-L | CAROLYN M CARLUCCI | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1109 | 1 | 100 | 1.2065 | 0.6033 |
| 10113-000578-M | MELVIN GRAY | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 668 | 100 | 1.2065 | 0.6033 |

Doc 00024295    Bk OP    Vol 1726    PG 523

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-N | DARLENE DAVIDSON | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 6089 | 100 | 1.2065 | 0.6033 |
| 10113-000578-O | ELWOOD A KNETIG | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 680 | 100 | 4.8263 | 2.4132 |
| 10113-000578-P | VALERIA KNETIG EGGERT | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 123 | 100 | 4.8263 | 2.4132 |
| 10113-000578-Q | RALPH HERMAN HINZE | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 696 | 100 | 11.2611 | 5.6306 |
| 10113-000578-R | RONALD RAY KLOSTERMANN | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 135 | 100 | 11.2611 | 5.6306 |
| 10113-000578-S | DEBRA ANN DANIELS | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 656 | 100 | 5.6306 | 2.8153 |

Doc 00024295    Bk Vol OP 1726    Pg 524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000578-T | BERNADINE L KLOSTERMANN | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1108 | 147 | 100 | 5.6306 | 2.8153 |
| 10113-000578-U | HELEN KLOSTERMANN JONES | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1116 | 137 | 100 | 33.7833 | 16.8917 |
| 10113-000578-V | MILTON E LORENZ | FOREST OIL CORPORATION | 9/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1118 | 188 | 100 | 33.7833 | 16.8917 |
| 10113-000579 | RUSSELL GLENN DURRETT | FOREST OIL CORPORATION | 12/11/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1113 | 585 | 100 | 106.7130 | 53.3565 |
| 10113-000580 | COLBY H STEPHENS | FOREST OIL CORPORATION | 12/26/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1113 | 590 | 100 | 58.8082 | 29.4041 |
| 10113-000581 | JACK H BARNETT AND PEGGY P BARNETT | FOREST OIL CORPORATION | 12/15/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1112 | 802 | 100 | 2.7000 | 1.3500 |

Doc 00024295    Bk Vol 1726    PG 525

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10113-000582 | GONZALES LODGE NO 30 ANCIENT FREE AND ACCEPTED MASONS | FOREST OIL CORPORATION | 2/4/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1115 | 728 | 100 | 2.0000 | 1.0000 |
| 10113-000583 | BOBBIE LEE SPARKS | FOREST OIL CORPORATION | 12/5/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1113 | 575 | 100 | 9.5200 | 4.7600 |
| 10113-000584 | JOSE S BARRON AND MARIA BARRON | FOREST OIL CORPORATION | 2/12/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1118 | 39 | 100 | 2.0000 | 1.0000 |
| 10113-000585 | STATE OF TEXAS MF 114804 | FOREST OIL CORPORATION | 3/5/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | NREC | | 100 | 4.0900 | 2.0450 |
| 10113-000586 | STATE OF TEXAS MF 114805 | FOREST OIL CORPORATION | 3/5/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | NREC | | 100 | 1.7000 | 0.8500 |
| 10113-000587 | RUBEN AGUILAR AND WIFE ISABEL AGUILAR | FOREST OIL CORPORATION | 3/18/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1119 | 864 | 100 | 0.9400 | 0.4700 |

| 10113-000588 | FRANCISCO LAZO | FOREST OIL CORPORATION | 3/18/2013 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1120 | 247 | 100 | 5.0000 | 2.5000 |
| 10113-000572-A | W GENE GARRISON | FOREST OIL CORPORATION | 10/10/2012 | Insofar and only insofar as the lease covers depths from stratigraphic equivalent of 6,330' MD to 6,662 MD as found on the resistivity gamma ray log for the Kies 2M, API 42-177-32283 | 1107 | 943 | 100 | 73.7340 | 36.8670 |

Filed for Record in:
  Wilson County
by  Honorable Eva Martinez

  County Clerk

On: May 15,2013 at 11:51A

  As a Recording

Document Number:  00024295
Total Fees   :    356.00

Receipt Number - 151207
        By,
    Judy Fleming,

Any provision herein which restricts the sale,
rental, or use of the described realproperty
because of color or race is invalid and
unenforceable under federal law.
    THE STATE OF TEXAS
    COUNTY OF WILSON
    I hereby certify that this instrument was
FILED in File Number Sequence on the date and
at the time stamped hereon by me and was duly
RECORDED in Official Public Records the
Volume: 1726 and Page:   441 of the
named records of:   Wilson County
as stamped hereon by me.

    May 15,2013



COUNTY CLERK
WILSON COUNTY, TEXAS

PORTIONS OF THIS DOCUMENT MAY
NOT BE LEGIBLE/REPRODUCIBLE
WHEN RECEIVED FOR RECORDING